# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF OREGON

In re:              §
                               §

BERJAC OF OREGON          §        Case No. 12-63884
                               §

            Debtor       §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 11 of the United States Bankruptcy Code was filed on 08/31/2012 . The case was converted to one under Chapter 7 on 10/02/2013 . The undersigned trustee was appointed on 09/19/2012 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of      $     19,941,935.38

> Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 11,032,902.74 |
| Administrative expenses | 5,823,907.49 |
| Bank service fees | 41,783.48 |
| Other payments to creditors | 120,189.39 |
| Non-estate funds paid to 3rd Parties | 155,700.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]      $     2,767,452.28

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was  02/06/2014  and the deadline for filing governmental claims was  03/31/2014 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 621,212.84 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 319,738.91  as interim compensation and now requests a sum of $ 301,473.93 , for a total compensation of $ 621,212.84 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 3,854.82 , and now requests reimbursement for expenses of $ 5,080.42 , for total expenses of $ 8,935.24 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/01/2019                     By:/s/THOMAS A. HUNTSBERGER, TRUSTEE
                                                   Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

Case No:    12-63884    TMR   Judge: Thomas M. Renn

Case Name:   BERJAC OF OREGON

For Period Ending:  07/01/19

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):   10/02/13 (c)

341(a) Meeting Date:   10/04/12

Claims Bar Date:   02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. 20 acres near Redmond<br><br>Asset Reported with Scheduled value on Chapter 11 Schedules--See Document #60 filed 09/28/12.2.  Asset sold in Chapter 11 Per Order Approving Sale Free and Clear of Liens - Document #355 - Filed 5/10/13.  Deposit was made to Curtis Restaurant Bank Account #2131792570.<br>Remaining net proceeds of $130,391.69 turned over to Chapter 7 Trustee and reported on Chapter 7 schedules filed by Trustee--Document #484 filed 11/01/13.   Proceeds were later release to Trustee as part of settlement with creditor Curtis Restaurant who claimed lien on the proceeds.  See Order on Motion & Notice to Settle & Compromise--Document #928 filed 06/16/15. | 2,000,000.00 | 160,060.06 | | 160,060.06 | FA |
| 2. 32-33 developed lots near Redmond<br><br>Asset reported with scheduled value on Chapter 11 Schedules--See document #60 filed 09/28/12.  Asset sold in Chapter 11 Per Order Approving Sale Free and Clear of Liens - Document #311 - Filed 3/11/13.<br>Remaining net proceeds were part of Union Bank of California funds of $450,769.01 turned over to Chapter 7 Trustee and reported on Chapter 7 Schedules--Document #484 filed 11/01/13. | 1,120,000.00 | 715,000.00 | | 715,000.00 | FA |
| 3. 3544 Sisters View Ave, Eugene OR 97401<br><br>Per Order Approving Sale Free and Clear of Liens - Document #312 - Filed 3/11/13.<br>ASSET LIQUIDATED IN CHAPTER 11.<br>Remaining net proceeds were part of Union Bank of California funds of $450,769.01 turned over to Chapter 7 Trustee and reported on Chapter 7 | 181,570.00 | 145,000.00 | | 145,000.00 | FA |

Case No:    12-63884    TMR   Judge: Thomas M. Renn

Case Name:    BERJAC OF OREGON

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):    10/02/13 (c)

341(a) Meeting Date:    10/04/12

Claims Bar Date:    02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Schedules--Document #484 filed 11/01/13. | | | | | |
| 4. Century Bank account for Eugene office<br>    Value reported on Chapter 11 Schedules--See Document #60 field 09/28/12.  Assets #4 and #5 were combined into a single Debtor in Possession Account at Summit Bank prior to trustee appointment. Century Bank funds transferred to Summit Bank Business Account prior to trustee appointment.<br>    Summit Bank account had balance of $265,772.08 when case converted to Chapter 7.  Amount reported on Chapter 7 Schedules--Document #484 filed 11/01/13. | 349,064.00 | 0.00 | | 0.00 | FA |
| 5. Century Bank account for Portland office<br>    Asset value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.  Assets #4 and #5 were combined into a single Debtor in Possession Account at Summit Bank prior to trustee appointment. Summit Bank account had balance of $265,772.08 when case converted to Chapter 7.  Amount reported on Chapter 7 Schedules--Document #484 filed 11/01/13. | 113,182.00 | 0.00 | | 0.00 | FA |
| 6. Judgment against Ambassador Service Group in the a<br>    Sheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.<br>    Asset reported on Chapter 7 Schedules as having "Undetermined" value. See Document #484 filed 11/01/13.  Chapter 7 Trustee determined asset to have no value. | 0.00 | 0.00 | | 0.00 | FA |
| | | | | | |

Case No:        12-63884      TMR   Judge: Thomas M. Renn

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE

Case Name:      BERJAC OF OREGON

Date Filed (f) or Converted (c):  10/02/13 (c)

341(a) Meeting Date:        10/04/12

Claims Bar Date:        02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 7. Deficiency claim against Fred Ball, Windridge Home  Sheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.  Asset reported on Chapter 7 Schedules as having "Undetermined" value.  See Document #484 filed 11/01/13.  Chapter 7 Trustee determined asset to have no value. | 0.00 | 0.00 | | 0.00 | FA |
| 8. Insurance agents  Sheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.  Asset reported on Chapter 7 Schedules as having "0" value.  See Document #484 filed 11/01/13. | 0.00 | 0.00 | | 0.00 | FA |
| 9. Office equipment, furniture, and supplies  Asset value reported as $4,800 on Chapter 11 Schedules--Document #60 filed 09/28/12 and  Chapter 7 Schedules--Document #484 filed 11/01/13.  Chapter 7 Trustee determined asset to have no liquidation value when business was terminated by Order Approving Business Termination--Document #679 Filed 09/08/2014 | 4,800.00 | 0.00 | | 0.00 | FA |
| 10. A Portfolio of insurance premium financing contrac  Sheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.  Asset ws part of on-going business operations conducted by Chapter 11 Trustee and Chapter 7 Trustee once case converted to Chapter 7.  Asset reported with value of $731,946 on Chapter 7 Schedules--Document $484 filed 11/0/13.  Business operations were terminated per Notice of Intent to Terminate | 1,321,205.00 | 406,475.15 | | 406,475.15 | FA |

LFORM1   **UST Form 101-7-TFR (5/1/2011)** *(Page: 5)*

Ver: 22.01b

Case No: 12-63884 TMR Judge: Thomas M. Renn

Case Name: BERJAC OF OREGON

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c): 10/02/13 (c)

341(a) Meeting Date: 10/04/12

Claims Bar Date: 02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Business--Document #637 filed 08/20/14 and Order Approving Business Termination--Document #679 filed 09/18/14. Asset receipts include various transfers to Union Bank Account of various funds accumulated in business operating account with Summit Bank. See deposit receipts dated 03/04/14 ($78,935.92) ; 08/21/14 ($25,000); 09/05/14 ($20,000); 09/12/14 ($20,000) ; 09/17/14 ($25,000); 09/24/14 ($10,000); and 10/01/14 ($25,000). Funds remaining in Summit Bank account upon business closure were transferred to Union Bank account on 11/10/14 (1,035) and 01/14/15 ($5,596.47). | | | | | |
| 11. Bailey Hill Defined Benefit Pension Plan loan. Fa<br>Asset is in Litigation filed against Bailey Hill Defined Benefit Plan, Paulsen Trust and Thomas Dean. NOTE: Payment of this asset was included with settlement of Asset #19.<br>Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.<br>Asset reported with "Undetermined value, in litigation" on Chapter 7 Schedules A&B--Document #484 filed 11/01/13. | 0.00 | 0.00 | | 0.00 | FA |
| 12. Brighton Ct. Note (remodel), personally signed by<br>Asset determined to be without value<br>Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.<br>Asset reported with value of $70,136 on Chapter 7 Schedules--Document #484 filed 11/01/13. | 70,136.00 | 0.00 | | 0.00 | FA |
| 13. C. Gene Hand personal note. | 179,774.00 | 0.00 | | 0.00 | FA |

Case 12-63884-tmr7 Doc 1729 Filed 07/18/19

Case No:     12-63884     TMR   Judge: Thomas M. Renn

Case Name:     BERJAC OF OREGON

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):   10/02/13 (c)

341(a) Meeting Date:     10/04/12

Claims Bar Date:     02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of $179,774 on Chapter 7 Schedules--Document #484 filed 11/01/13.  Trustee investigated and determined asset had no value. | | | | | |
| 14. Jasper Junction loan in the face amount of $750,00 Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. Trustee received various payments on asset and then liquidated asset through sale of property against which Trust Deed lien was held.  See Order on Motion & Notice to Settle & Compromise--Document #514 field 02/24/14; Notice of Intent to Sell Property--Document #1566 - filed 08/24/17 and Trustee's Report of Sale--Document #1723 - filed 02/01/19. | 0.00 | 442,515.81 | | 442,515.81 | FA |
| 15. Jordan and Sarrica note.  Face amount $529,500. Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. Asset liquidated pursuant to the terms of an omnibus settlement with Max Jordan and spouse summarized in Order on Motion & Notice to Settle & Compromise--Document #514 filed 02/24/14.  Aset consisted of note secured by Trust Deed lien against a series of properties owned by Max Jordan controlled enities MGD Development LLC and M&M | 0.00 | 840,827.60 | | 840,827.60 | FA |

Case No: 12-63884 TMR Judge: Thomas M. Renn

Case Name: BERJAC OF OREGON

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c): 10/02/13 (c)

341(a) Meeting Date: 10/04/12

Claims Bar Date: 02/06/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Properties, LLC. Properties were sold pursuant to the following Notices of Intent to Sell Property: (1) Document #540 field 03/28/2014 & Trustee's Report of Sale--Document #1714 filed 02/01/19 (Lots 7 & 11 Briese Park; (2) Document #667 filed 09/02/14 & Trustee's Report of Sale--Document #1715 filed 02/01/19 (4202 Heins Court); (3) Document 691 filed 10/21/14 & Trustee's Report of Sale--Document #1716 filed 02/01/10 (4203 Heins Court; (4) Document #694 field 10/24/14 & Trustee's Report of Sale--Document #1717 filed 02/01/19 (4221 Heins Court) and (5) Document #690 filed 10/20/14 & Trustee's Report of Sale--Document #1718 (4214 Heins Court). The bankruptcy estate received all the net proceeds generated by each sale. While properties were being marketed, Jordan entities also made interim payments to the bankruptcy estate of net rents being collected from the properties pursuant to the terms of the original settlement. | | | | | |
| 16. | Max Jordan contract. Face amount $1,644,332.53. Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. Asset was liquidated pursuant to settlement with Max Jordan & Spouse and Jordan controlled entities under terms summarized om the Order on Notice of Intent to Settle and Compromise--Document #514 filed 02/24/14. Asset was a Trust Deed lien against certain properties owned by Jordan or Jordan controlled entities. Properties were sold pursuant to the following Notices of Intent to Sell Property: (1) Document #574 filed 06/05/14 & Trustee's Report of Sale--Document #1719 filed 02/01/19 (6352/6354 F Street, Springfield; (2) Document #696 filed 10/28/14 & Trustee's Report of Sale--Document #1720 filed 02/01/19 | 0.00 | 504,135.88 | | 504,135.88 | FA |

Case No:        12-63884      TMR    Judge: Thomas M. Renn

Case Name:     BERJAC OF OREGON

Trustee Name:                              THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):   10/02/13 (c)

341(a) Meeting Date:               10/04/12

Claims Bar Date:                   02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| (6356/6358 F Steeet, Springfield); (3)  Document # 769 field 01/13/15 and Trustee's Report of Sale--Document #1721 filed 02/01/19 (797/799 64th St., Springfield) and Document #841 filed 02/24/15 and Trustee's Report of Sale--Document #1722 filed 02/01/19 (85831 Parkland Circle, Pleasant Hill, Oregon.  The bankruptcy estate received all the net proceeds from each sale Jordan also made certain period payments to the bankruptcy estate of net rents collected from the properties pursuant to the terms of settlement. | | | | | |
| 17. Regency at Tacoma (rehab) note, personally signed | 72,713.00 | 78,240.81 | | 78,240.81 | FA |
| Promissory note from Regency at Tacoma Rehabilitation Facility personally guaranteed by James Clay and Gene Hand.  Note was paid off in installments by Mr. Hand per the terms of the note. Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of $72,713 on Chapter 7 Schedules--Document #484 filed 11/01/13. | | | | | |
| 18. Sums owed by Paulson Trust. | 0.00 | 254,347.00 | | 254,347.00 | FA |
| Asset conveyed to Trustee per settlement of  litigation involvingTom Dean, Paulsen Trust & Bailey Hill Defined Benefit Pension Plan described in Order on Motion & Notice of Intent to Settle & Compromise--Document #1559 filed 08/15/17. Asset sold by Trustee per Notice of Intent to Sell Property--Document #1594 filed 12/06/17 and Report of Sale - Document #1599 - Filed 1/19/18.   See also Motion & Notice of Intent to Settle & Compromise--Document #1605 filed 03/09/18. Address:  88160 Huston Road, Veneta, Oregon - Buyer:  Agile Home | | | | | |

Case No: 12-63884 TMR Judge: Thomas M. Renn

Case Name: BERJAC OF OREGON

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c): 10/02/13 (c)

341(a) Meeting Date: 10/04/12

Claims Bar Date: 02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Solutions LLC Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. | | | | | |
| 19. Thomas Dean note. Balance due $718,485. Settlement of litigation of Dean note pursuant to Notice Document #1559 - Filed 8/15/17. Settles Lawsuit v. James Paulsen Trust and Thomas Dean et,al, Adversary Proceeding #15-06069. Property which was subject of the Adversary Proceeding was sold to an entity controlled by settling defendants pursuant to the terms Settlement. See Report of Sale - Document #1575 - Filed 09/12/2017. Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. | 0.00 | 425,000.00 | | 425,000.00 | FA |
| 20. VJ2 Development Inc and Darnell Jones Loan. Tot al Payment received on NR/Eichler Sale on 7/1/13 was for relrease of Trust Deed held on the property. Property was sold by the owner, Don Jones and Bankruptcy Estate received net proceeds of sale. SOLD IN CHAPTER 11. See following documents regarding property sales under Chapter 7: Trustee's Amended Report of Sale--Document #1544 - filed 06/01/2017 - Payment received 1/19/16. Trustee's Amended Report of Sale--Document #1545 - filed 06/01/2017 | 0.00 | 6,279,457.35 | | 6,279,457.35 | FA |

Case No:    12-63884    TMR  Judge: Thomas M. Renn

Case Name:    BERJAC OF OREGON

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):  10/02/13 (c)

341(a) Meeting Date:  10/04/12

Claims Bar Date:  02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| - Payment received 11/18/14.<br>Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.<br>Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. | | | | | |
| 21. Preference/Fraudulent Transfer Actions (u)<br>Recovery of Avoidable Transfers (Preferences/Fraudulent Conveyances).  See Form 2 for references to settlement documents related to numerous preference recoveries. | 0.00 | 911,128.51 | | 911,128.51 | FA |
| 22. Retainer Funds Held by Keith Boyd (u)<br>Retained of $24,404.41 was turned over to trustee from Atty Boyd.  He held an additional sum of $3,236.09 from the pre-petition retainer to cover attorneys fees and expenses allowed per Document #423 - Filed 8/6/13 and Document #1112 - Filed 10/9/15.  The balance of the pre-petition retainer was turned over to trustee per Motion to Settle and Compromise described in Document #1112.<br>Asset not reported on Chapter 11 Schedules.<br>Asset reported with value of $3,236.09 on Chapter 7 Schedules--Document #484 filed 11/01/13. | 0.00 | 24,621.10 | | 24,621.10 | FA |
| 23. Miscellaneous Reimbursements (u)<br>Reimbursements from law firms for costs of document production in Umpqua Bank, Summit Bank, Pacific Continental Bank, Jones & Roth & Curtis Restaurant litigation matters.  These reimbursements were not linked to any documents.  See Form 2 deposits for further detail. | 0.00 | 9,838.03 | | 9,838.03 | FA |

Case No:        12-63884        TMR    Judge: Thomas M. Renn
Case Name:    BERJAC OF OREGON

Trustee Name:              THOMAS A. HUNTSBERGER, TRUSTEE
Date Filed (f) or Converted (c):    10/02/13 (c)
341(a) Meeting Date:        10/04/12
Claims Bar Date:            02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24. Claim Against Ch 7 Estate of Michael Holcomb (u)<br><br>Interim Payments from Trustee Ronald Sticka on Chapter 7 Bankruptcy Estate of Michael S. Holcomb -  Case No. 13-63272-elp7 on Berjac of Oregon Claim.  Payments received 10/15/14 and 6/11/16 .<br>Final payment from Trustee Ronald Sticka on Chapter 7 Banktuptcy Estate of Michael S.<br>Holcomb -  Case No. 13-36272-dwh7 - per Document #718 - filed 1/20/17  by Trustee Sticka regarding Berjac of Oregon Claim.  Payment received 2/7/17.<br>Asset arose dur8ng Chapter 11 case when Chapter 7 involuntary bankruptcy petitions were filed against Berjac partners Michael Holcomb and Gary Holcomb.  Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13.  Assets were liquidated after Chapter 7 trustee filed claims against each Holcomb bankruptcy estate. | 0.00 | 454,724.25 | | 454,724.25 | FA |
| 25. Claim Against Ch 7 Estate of Gary Holcomb (u)<br><br>Final payment from Trustee Rudolpo Camacho on Chapter 7 Banktuptcy Estate of Gary L. Holcomb -  Case No. 12-37701-dwh7 - per Document #467 - filed 1/20/16  by Trustee Camacho regarding Berjac of Oregon Claim.<br>Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. | 0.00 | 50,949.22 | | 50,949.22 | FA |
| 26. Lawsuit against banks and Jones&Roth (u)<br><br>Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1174 - Filed 12/2/15 - regarding settlement of Adversary Proceeding 14-06180 against Summit Bank. (12/30/15 | 0.00 | 7,398,319.30 | | 7,398,319.30 | FA |

Case No:    12-63884    TMR   Judge: Thomas M. Renn

Case Name:    BERJAC OF OREGON

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):    10/02/13 (c)

341(a) Meeting Date:    10/04/12

Claims Bar Date:    02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Payment). Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1474 - Filed 1/17/17 - regarding settlement of Adversary Proceeding 14-06168 against Umpqua Bank and Jones and Roth. (4/11/17 & 4/21/17 Payments). Proceeds received from Liberty Mutual Insurance, insurer for Jones & Roth, received per Order on Motion & Notice to settle & compromise--Document #1642 filed (09/25/18. (11/06/18 payment). Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1463 - Filed 12/6/16  - regarding settlement of Adversary Proceeding 14-06170 against Pacific Continental Bank (4/27/17 Payment). | | | | | |
| 27. Miscellaneous Refunds (u)<br>Miscellaneous Refunds | 0.00 | 1,444.86 | | 1,444.86 | FA |
| 28. Claim Against Holcomb Family Limited Partnership (u)<br>Asset was diiscovered during Chapter 7 administration. Asset liquidated per Motion and Notice of Intent to Settle and Compromise - Document #751 - Filed 12/19/14. Payment on distribution from Holcomb Family Limited Partnership (HFLP) made by Ken Eiler, the court-appointed liquidating agent for the Partnership. (Payments 4/8/15 and 7/22/15). | 0.00 | 1,009,155.66 | | 1,009,155.66 | FA |
| 29. Claim v. James McKee (u)<br>Claim was discovered during Chapter 7 administration.  Claim was resolved as part of liquidation of Asset #18.  See Order on Motion and Notice of Intent to Settle & Compromise--Document #1605 filed | 0.00 | 0.00 | | 0.00 | FA |

Case No:  12-63884  TMR  Judge: Thomas M. Renn

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Case Name:  BERJAC OF OREGON

Date Filed (f) or Converted (c):  10/02/13 (c)

341(a) Meeting Date:  10/04/12

Claims Bar Date:  02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 03/09/18. | | | | | |
| 30. Curtis Fraudulent Transfer Action (u)<br><br>Motion and Notice of Intent to Settle & Compromise Adversary Proceeding No. 12-06189 regarding Preference Settlement for Curtis Restaurant Equipment, Inc.- Document #928 - Filed 6/16/15 - See Also Document #76 - Filed 6/16/15 - in the Adversary Proceeding.. (Payments received 7/23/15 & 8/20/15). | 0.00 | 297,000.00 | | 297,000.00 | FA |
| 31. Bayfront Development LLC (u)<br><br>One-third partnership interest in Bayfront Development LLC. Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.<br>Asset value reported as "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13.<br>Asset liquidated per Notice of Intent to Sell Property--Document #1609 filed 03/20/18 and Trustee's Report of Sale--Dcoument #1619 filed 04/17/18. | 243,000.00 | 150,000.00 | | 150,000.00 | FA |
| 32. Unclaimed funds from OR Dept of State Lands (u)<br><br>Trustee discovered unclaimed funds of the debtor that had been forfeited to the Oregon Department of State Lands (DSL). Funds were returned to the trustee upon demand made to the DSL. | 0.00 | 5,273.90 | | 5,273.90 | FA |
| 33. Advances to Wagon Wheel, LLC<br><br>Asset discovered by trustee during Chapter 11 administration and reported as "undeterrmined on Chapter 7 Schedules--See document | 0.00 | 0.00 | | 0.00 | FA |

Case No:      12-63884      TMR   Judge: Thomas M. Renn

Case Name:    BERJAC OF OREGON

Trustee Name:                          THOMAS A. HUNTSBERGER, TRUSTEE
Date Filed (f) or Converted (c):       10/02/13 (c)
341(a) Meeting Date:                   10/04/12
Claims Bar Date:                       02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| #484 field 11/01/13.  Chapter 7 Trustee determined the asset had no liquidation value. | | | | | |
| 34. Loan to James & Donna Rova | 0.00 | 0.00 | | 0.00 | FA |
|     Asset discovered by trustee during Chapter 11 administration and reported on Chapter 7 schedules--See Document #484 filed 11/01/13. Rova's discharged liability on claim through Chapter 7 bankruptcy--See Case No. 15-63842. | | | | | |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)              $5,655,444.00        $20,563,514.49              $20,563,514.49        $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

All assets have been liqudated other than collection claim against Jones and Roth insurer and pending Remanant Asset
sale.  All adversary proceedings seeking preference/fraudulent conveyance recovery have been settled. Suit seeking
recovery of approximately $50 million from Banks and accounting firm filed and has settled against all defendamts, other
than one insurer for defendant Jones and Roth.  Settlement payments received from all settling defendants, including
Jones and Roth insurer, have been received.

Initial Projected Date of Final Report (TFR): 12/31/16        Current Projected Date of Final Report (TFR): 05/31/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:         12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:        Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/04/13 | | BERJAC OF OREGON CH 11 ACCT # 2131791838 | OTHER RECEIPTS | 1290-000 | 450,769.01 | | 450,769.01 |
| 10/21/13 | 003001 | International Sureties, LTD 701 Poydras St., Suite 420 New Orleans, LA 70139 | Pro-Rated Ch 11 Trustee's Bond Premium 9/19/13 - 10/2/13 Bond #016052114 | 6990-000 | | 270.00 | 450,499.01 |
| 10/28/13 | | Union Bank | Bank Service Fee | 2600-000 | | 652.95 | 449,846.06 |
| 10/29/13 | | Transfer to Acct #2131791838 | TRANSFER TO COVER BANK FEES | 9999-000 | | 652.95 | 449,193.11 |
| 11/01/13 | | Transfer from Acct #2131791838 | Bank Funds Transfer | 9999-000 | 652.95 | | 449,846.06 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 539.94 | 449,306.12 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 646.88 | 448,659.24 |
| 01/03/14 | 17 | Gresham Chr, LLC PO Box 1483 Eugene, OR 97440 | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 456,350.24 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 667.62 | 455,682.62 |
| 02/05/14 | 17 | GRESHAM CHR, LLC PO Box 1483 Eugene, OR 97440 | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 463,373.62 |
| 02/11/14 | 23 | Stewart Sokol & Gray LLC 2300 SW First Ave., Suite 200 | Reimbursement of Misc. Expenses Document production costs shared by Stoll Berne, | 1290-000 | 668.43 | | 464,042.05 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland, OR 97201 | Sokol & Gray & Perkins Coie regarding requests for trustee records related to their cases. | | | | |
| 02/14/14 | 16 | M & M Oregon Properties LLC PO Box 50843 Eugene, OR 97405-2329 | pmt on note Per Notice of Intent to Settle & Compromise (Pursuant to Max Jordan Settlement) - Document #514 - Filed 2/24/14. | 1121-000 | 44,718.00 | | 508,760.05 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 676.27 | 508,083.78 |
| 02/27/14 | 003002 | Pacific Continental Bank 1011 Harlow Road, #101 Springfield, OR 97477 | Payment of Secured Claim #416 Per Settlement Notice in Document #506. Full payment of principal, interest, costs and attorneys fees of Greene and Markley per Motion to Settle and Compromise - Document #506.- Filed 1/29/14. $99,824.97 = $85,987.07 (principal and interest) + $13,722 (atty fees) + $115.90 (costs). | 4210-000 | | 99,824.97 | 408,258.81 |
| 03/04/14 | 10 | Berjac of Oregon PO Box 40266 Eugene, OR 97404 | Transfer of bank funds Accumulated Premium Finance business income funds from Summit Bank account transferred in anticipation of wind-up and termination of Premium Finance Insurance and closing down of Berjac of Oregon business. Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 78,935.92 | | 487,194.73 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/14 | 17 | GRESHAM CHR, LLC PO Box 1483 Eugene,  OR  97440 | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 494,885.73 |
| 03/10/14 | 003003 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Pro-Rata Bond Premium 4/4/2014 to 4/4/2015 | 2300-000 | | 752.84 | 494,132.89 |
| 03/12/14 | 23 | Stoll Stoll Berne Lokting et al 209 SW Oak St., Suite 500 Portland, OR  97204 | Reimbursement of Misc Expenses Document production costs shared by Stoll Berne, Sokol & Gray & Perkins Coie regarding requests for trustee records related to their cases. | 1290-000 | 668.43 | | 494,801.32 |
| 03/17/14 | 23 | Perkins Coie 1201 Third Ave. Suite 4900 Seattle,  WA  98101 | Reimbursement of Misc. Expenses Document production costs shared by Stoll Berne, Sokol & Gray & Perkins Coie regarding requests for trustee records related to their cases. | 1290-000 | 668.43 | | 495,469.75 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 639.43 | 494,830.32 |
| 03/27/14 | 003004 | PACIFIC CONTINENTAL BANK 1011 HARLOW ROAD, SUITE 101 SPRINGFIELD, OR 97477 | Additional attorney fees incurred by Century Bank regarding loan. Per Motion and Notice of Intent to Settle and Compromise - Document #515 - Filed 3/3/14. | 4210-000 | | 9,743.00 | 485,087.32 |
| 04/01/14 | 16 | M & M Oregon Properties LLC PO Box 50843 Eugene,  OR  97405-2329 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 2,068.48 | | 487,155.80 |
| 04/03/14 | 003005 | DTI PO BOX 204010 | Administrative Expense Document Reproduction Expenses - Printing and | 2990-000 | | 1,106.86 | 486,048.94 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX  75320-4010 | Scanning<br>Invoice #782087 and #783425.<br>Re: Order Approving Payment of Expenses - Document 544 - Filed 4/2/14.  See Also Notice of Intent to Incur Expenses - Document #534 - Filed 3/11/14. | | | | |
| 04/03/14 | 003006 | BULLETPOINT CONSULTING<br>9020 TEETERING ROCK AVENUE<br>LAS VEGAS, NV 89143 | Administrative Expenses - Processin<br>Processing Discovery documents and generating productions set for responses to Subpoenas.<br>Invoice #13-320; #13-322; #14-103; #14-121 and #14-138.<br>Re: Order Approving Payment of Expenses - Document 544 - Filed 4/2/14.  See Also Notice of Intent to Incur Expenses - Document #534 - Filed 3/11/14. | 2990-000 | | 584.73 | 485,464.21 |
| 04/03/14 | 003007 | APPRAISAL & CONSULTING GROUP, LLC<br>1516 NE 37TH AVE, SUITE 210<br>PORTLAND, OR 97232 | Appraiser for Trustee<br>Appraisal of VJ2 Property Development, McMinnville, OR.<br>Invoice #A130259/BERJAC-21014<br>Re: Order Approving Payment of Expenses - Document 544 - Filed 4/2/14.  See Also Notice of Intent to Incur Expenses - Document #534 - Filed 3/11/14 and Document #543 - Filed 4/1/14. | 3711-000 | | 15,000.00 | 470,464.21 |
| 04/07/14 | 17 | GRESHAM CHR, LLC | pmt on note<br>Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 478,155.21 |
| 04/09/14 | 003008 | OREGON DEPARTMENT OF REVENUE | 2012 State Income Tax - | 2820-000 | | 150.00 | 478,005.21 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

LFORM2T4

Ver: 22.01b

Case No:        12-63884  -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FIDUCIARY UNIT REVENUE BUILDING 955 CENTER ST., N.E. SALEM,  OR  97310 | Berjac of Oregon Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. | | | | |
| 04/09/14 | 003009 | OREGON DEPARTMENT OF REVENUE PO Box 14260 SALEM,  OR  97309-5060 | Berjac of Portland /FEIN: 93-068416 2012 State Income Tax Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. | 2820-000 | | 150.00 | 477,855.21 |
| 04/14/14 | 003010 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97405 | Accountant to Trustee - Expenses Per Order for Compensation of Accountant - Document #548 - Filed 4/11/14. | 3420-000 | | 27.85 | 477,827.36 |
| 04/14/14 | 003011 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97405 | Accountant to Trustee - Fees Per Order for Compensation of Accountant - Document #548 - Filed 4/11/14 | 3410-000 | | 3,142.00 | 474,685.36 |
| 04/16/14 | 23 | Stoll Stoll Berne Lokting & Shlachter P.C. 209 S.W. Oak St., Suite 500 Portland,  OR  97204 | Reimbursement of Misc. Expenses Document production costs shared by Stoll Berne, Sokol & Gray & Perkins Coie regarding requests for trustee records related to Esler Class Action case. | 1290-000 | 1,986.37 | | 476,671.73 |
| 04/22/14 | 003012 | TRANSETH & ASSOCIATES, LLC 818 SW 3RD AVENUE, 3109 PORTLAND, OR 97204 | Forensic Accounting Services 80% of Fees Accrued as follows: October 2013 = $10,570 November 2013 = $2,981.25 December 2013 = $1,988.75 January 2014 = $4,520 Per Trustee's Motion for Administrative Order | 3991-000 | | 16,048.00 | 460,623.73 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Establishing Procedures for Provisional Payment of Fees/Expenses - Document #533 - Filed 3/7/14. See Also Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. | | | | |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 714.84 | 459,908.89 |
| 04/30/14 | 15 | ESCROW TRUST ACCOUNT<br>811 WILLAMETTE STREET<br>EUGENE, OR 97401 | pmt on note<br>Per Notice of Intent to Sell Trust Deed Against Lots 7 & 11 - Briese Park - Document #540 - Filed 3/28/14. Sold pursuant to Max Jordan Settlement - Document #514 - Filed 2/24/14. | 1121-000 | 80,861.10 | | 540,769.99 |
| 05/02/14 | 14 | Jasper Junction, LLC<br>85831 Parklane Cir<br>Pleasant Hill, OR 97455 | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 850.00 | | 541,619.99 |
| 05/02/14 | 15 | M & M Oregon Properties LLC<br>PO Box 50843<br>Eugene, OR 97405-2329 | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 4,296.00 | | 545,915.99 |
| 05/05/14 | 23 | Stewart Sokol & Gray LLC<br>2300 SW First Ave., Suite 200<br>Portland, OR 97201 | Reimbursement of Misc Expenses<br>Document production costs shared by Stoll Berne, Sokol & Gray & Perkins Coie regarding requests for trustee records related to Esler Class Action case. | 1290-000 | 1,986.37 | | 547,902.36 |
| 05/14/14 | 17 | Gresham Chr, LLC | pmt on note<br>Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 555,593.36 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*
LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/20/14 | 003013 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services February 2014 - $16,815.00 X 80% = $13,452 (Invoice #1199) March 2014 - $16,751.25 X 80% = $13,401 (Invoice #1201) Total = $26,853.00 Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (April 2014 Invoice) - Document #566 - Filed 5/8/14. | 3991-000 | | 26,853.00 | 528,740.36 |
| 05/27/14 | 003014 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services April 2014:  Invoice #1212 $19,475.00 X 80% = $15,580.00 Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (April 2014 Invoice) - Document #566 - Filed 5/8/14. | 3991-000 | | 15,580.00 | 513,160.36 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 701.98 | 512,458.38 |
| 06/02/14 | 14 | Jasper Junction, LLC 85831 Parklane Circle Pleasant Hill,  OR 97455 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 925.00 | | 513,383.38 |
| 06/02/14 | 15 | M & M Oregon Properties LLC PO Box 50843 | pmt on note Per Notice of Intent to Settle & Compromise - | 1121-000 | 5,068.00 | | 518,451.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*
LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene,  OR  97405-2329 | Document #514 - Filed 2/24/14. May 2014 payment on 4214 Heins Court. | | | | |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 804.07 | 517,647.31 |
| 07/01/14 | 17 | Gresham Chr, LLC | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 525,338.31 |
| 07/02/14 | 16 | M & M Oregon Properties LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 4,718.48 | | 530,056.79 |
| 07/02/14 | 003015 | BULLETPOINT CONSULTING 9020 TEETERING ROCK AVENUE LAS VEGAS, NV 89143 | Administrative expenses  - paid per Expense Notice, Doc. #577 Invoice # 13-233  $384.73 Invoice # 14-176  $135.00 | 2990-000 | | 519.73 | 529,537.06 |
| 07/02/14 | 003016 | DTI PO BOX 204010 DALLAS, TX  75320-4010 | Administrative Expenses - document tech. services.  Paid per Notice, Doc. 577 Invoice # 757426, 790150, 796315, 798837, 800222, and 800302 | 2990-000 | | 980.74 | 528,556.32 |
| 07/08/14 | 16 | Max B. Jordan 85831 Parklane Clr. Pleasant Hill,  OR  97455-9793 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 789.04 | | 529,345.36 |
| 07/08/14 | 16 | M & M Oregon Properties, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 1,000.00 | | 530,345.36 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | | |
|---|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/09/14 | 16 | Cascade Escrow Trust Account<br>811 Willamette St.<br>Eugene, OR 97401 | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14 and First Amended<br>Notice of Intent to Sell - Document #574 - Filed<br>6/5/14.  Trust Deed against duplex at 6352/6354 "F"<br>Street, Springfield, OR. | 1121-000 | 11,325.86 | | 541,671.22 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 744.91 | 540,926.31 |
| 07/30/14 | 21 | Albert & Connie Broughton<br>2611 Melrose Road<br>Roseburg, OR 97471 | Return of Preferential Transfer<br>Full payment made in response to demand letter sent<br>by trustee's attorney. | 1241-000 | 25,185.22 | | 566,111.53 |
| 07/30/14 | 21 | Loretta & James Harrell<br>208 Briarwood<br>Medford, OR 97504 | Return of Preferential Transfer<br>Full payment made in response to demand letter sent<br>by trustee's attorney. | 1241-000 | 6,000.00 | | 572,111.53 |
| 07/30/14 | 21 | Bruce Barents | Return of Preferential Transfer<br>Full payment made in response to demand letter sent<br>by trustee's attorney. | 1241-000 | 4,000.00 | | 576,111.53 |
| 08/01/14 | 14 | Jasper Junction, LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14. | 1121-000 | 586.88 | | 576,698.41 |
| 08/01/14 | 16 | M & M Oregon Properties LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14. | 1121-000 | 2,431.00 | | 579,129.41 |
| 08/01/14 | 16 | Max B. Jordan | pmt on note<br>Per Notice of Intent to Settle & Compromise - | 1121-000 | 1,168.48 | | 580,297.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Document #514 - Filed 2/24/14. | | | | |
| 08/01/14 | 003017 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of May 2014 Invoice Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (May & June 2014 Invoices) - Document #603 - Filed 7/16/14. | 3991-000 | | 7,833.00 | 572,464.89 |
| 08/01/14 | 003018 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of June 2014 Invoice Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (May & June 2014 Invoices) - Document #603 - Filed 7/16/14. | 3991-000 | | 9,990.00 | 562,474.89 |
| 08/07/14 | 17 | Gresham Chr, LLC | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 570,165.89 |
| 08/12/14 | 003019 | OREGON DEPARTMENT OF REVENUE PO BOx 14725 SALEM, OR 97309-5018 | 2012 State Income Tax - Berjac of Oregon  1464389-8  (penalty and unpaid taxes} Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. Total amount of approved expense was $250.29 | 2820-000 | | 44.06 | 570,121.83 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| | |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | which included 2013 State Income Taxes of $150 (Check #3023) and penalties of $44.06 (Check #3019); $46.21 (Check #3020) and $10.02 (Check #3032). | | | | |
| 08/13/14 | 003020 | OREGON DEPARTMENT OF REVENUE PO BOx 14725 SALEM, OR 97309-5018 | 2012 State Income Tax - Berjac of Oregon   1464036-5 190 12 48 1 late filing penalty and interest Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. Total amount of approved expense was $250.29 which included 2013 State Income Taxes of $150 (Check #3023) and penalties of $44.06 (Check #3019); $46.21 (Check #3020) and $10.02 (Check #3032). | 2820-000 | | 46.21 | 570,075.62 |
| 08/21/14 | 10 | Berjac of Oregon PO Box 40266 Eugene, OR 97404 | Transfer of bank funds Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 25,000.00 | | 595,075.62 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 800.73 | 594,274.89 |
| 08/29/14 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - | 1121-000 | 888.16 | | 595,163.05 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 26)*

LFORM2T4

Ver: 22.01b

Case No:        12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending: 07/01/19

Trustee Name:       THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:          Union Bank

Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Document #514 - Filed 2/24/14. | | | | |
| 08/29/14 | 16 | Max B. Jordan | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 1,168.48 | | 596,331.53 |
| 08/29/14 | 16 | M & M Oregon Properties LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 1,778.68 | | 598,110.21 |
| 08/29/14 | 003021 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR  97205 | Attorney to Trustee Fees-other Firm<br>Retainer for Trustee's Special Counsel.<br>Per Supplemental Order Authorizing Trustee to Employ Christopher Kent & Kent & Johnson LLP as Special Counsel - Document #611 - Filed 7/31/14. | 3210-000 | | 35,000.00 | 563,110.21 |
| 09/04/14 | 003022 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>July 2014 - Invoice #1239<br>80% of $13,358.50. = $10,686.80.<br>Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (July 2014 Invoice) - Document #636 - Filed 8/19/14. | 3991-000 | | 10,686.80 | 552,423.41 |
| 09/05/14 | 10 | BERJAC OF OREGON | Transfer of bank funds<br>Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business<br>Per Notice of Intent to Terminate Operation of | 1130-000 | 20,000.00 | | 572,423.41 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:        12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending:  07/01/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | | | | |
| 09/10/14 | 003023 | THE OREGON DEPARTMENT OF REVENUE FIDUCIARY UNIT REVENUE BUILDING 955 CENTER STREET, NE SALEM, OR 97310 | 2013 OR Partnership Return of Income Berjac of Oregon FEIN 93-0550755 Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. Total amount of approved expense was $250.29 which included 2013 State Income Taxes of $150 (Check #3023) and penalties of $44.06 (Check #3019); $46.21 (Check #3020) and $10.02 (Check #3032). | 2810-000 | | 150.00 | 572,273.41 |
| 09/12/14 | 10 | BERJAC OF OREGON | Transfer of bank funds Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 20,000.00 | | 592,273.41 |
| 09/12/14 | 17 | GRESHAM CHR, LLC | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 599,964.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/12/14 | 003024 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97404 | Accountant to Trustee - Fees Per Order for Compensation of Accountant - Document #673 - Filed 9/11/14. | 3410-000 | | 1,123.00 | 598,841.41 |
| 09/12/14 | 003025 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97404 | Accountant to Trustee - Expenses $1123.00 Fees + $19.60 Expenses = $1142.60 Per Order for Compensation of Accountant - Document #673 - Filed 9/11/14. | 3420-000 | | 19.60 | 598,821.81 |
| 09/17/14 | 10 | Berjac of Oregon | Transfer of bank funds Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 25,000.00 | | 623,821.81 |
| 09/19/14 | 10 | Smooth Systems Construction 2978 NE Juniper Ave. Gresham, OR 97030-2947 | Premium Finance payment Premium Finance insurance payment. | 1121-000 | 41.19 | | 623,863.00 |
| 09/24/14 | 10 | Berjac of Oregon | Transfer of bank funds Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed | 1130-000 | 10,000.00 | | 633,863.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 9/18/14. | | | | |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 859.33 | 633,003.67 |
| 09/29/14 | 10 | Laurie A. Phillip<br>104 Creek View Drive<br>Drain, OR 97435-9718 | Premium Finance payment<br>Payment was sent to Zolezzi Insurance Agency.<br>Was forwarded to Trustee. | 1121-000 | 57.50 | | 633,061.17 |
| 09/29/14 | 003026 | TARLOW NAITO & SUMMERS, LLP<br>150 SW HARRISON STREET, SUITE 200<br>PORTLAND, OR 97201 | Attorney to Trustee Exp -other firm<br>Reimbursement for Adversary Complaint filing fees<br>(45 complaints x $350/complaint).<br>Per Notice of Intent to Incur Expenses -  Document<br>#672 - Filed 9/10/14. | 3220-000 | | 15,750.00 | 617,311.17 |
| 09/29/14 | 003027 | TARLOW NAITO & SUMMERS, LLP<br>150 SW HARRISON STREET, SUITE 200<br>PORTLAND, OR 97201 | Attorney to Trustee Exp -other firm<br>Reimbursement for Lane County Circuit Court filing<br>fee (Huntsberger v. HFLP et. al.)<br>Per Notice of Intent to Incur Expenses -  Document<br>#672 - Filed 9/10/14. | 3220-000 | | 804.00 | 616,507.17 |
| 09/29/14 | 003028 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Trustee Expenses<br>Reimbursement of reasonable & necessary Ch 7<br>expenses for:<br>Photocopies - $592.50;<br>Postage - $59.13;<br>Mileage for HFLP mediation and meetings with<br>PDX counsel - $473.56;<br>Hotel costs for HFLP mediation and meetings -<br>$770.68.<br>Per Notice of Intent to Incur Expenses -  Document<br>#672 - Filed 9/10/14. | 2200-000 | | 1,895.87 | 614,611.30 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/14 | 003029 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Exp-other firm Special Counsel to Trustee - Expense Reimbursement. Expense reimbursement for complaint fee and research was done by seperate Notice of Intent to Pay Expenses - Document #672 - Filed 9/10/14. | 3220-000 | | 366.60 | 614,244.70 |
| 10/01/14 | 16 | Pacific Coastal Finance & Real Estate Services 85831 Parklane Circle Pleasant Hill, OR 97455 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 1,168.48 | | 615,413.18 |
| 10/01/14 | 16 | M & M Oregon Properties LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 2,221.11 | | 617,634.29 |
| 10/01/14 | 10 | Outhouse LLC DBA Circa 33 3348 SE Belmont St. Portland, OR 97214-4245 | Premium Finance payment | 1121-000 | 964.88 | | 618,599.17 |
| 10/01/14 | 10 | Berjac of Oregon | Transfer of bank funds Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 25,000.00 | | 643,599.17 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/01/14 | 15 | Cascade Escrow<br>Escrow Trust Account<br>811 Willamette St.<br>Eugene, OR 97401 | pmt on note<br>Per Notice of Intent to Sell Property - Document #667 - Filed 9/2/14.<br>Trust Deed Lien against property at 4202 Heins Court, Eugene, OR. | 1121-000 | 208,657.60 | | 852,256.77 |
| 10/02/14 | 10 | Dirty Bird Inc<br>PO Box 1052<br>St Helens, OR 97051 | Premium Finance payment<br>Premium Finance insurance payment. | 1121-000 | 132.01 | | 852,388.78 |
| 10/02/14 | 10 | TMM, Inc.<br>45th Street Pub & Grill<br>6312 SW Capitol Highway #140<br>Portland, OR 97239 | Premium Finance payment<br>Premium Finance insurance payment.<br><br>10/17/14 - Danielle Osborn of Don Brown Associates called with concerns that Client -TMM - received a notice of cancellation. Confirmed with her and Norm that payment had been received. Danielle asked if a Reinstatement notice would be sent. Referred her to Norm. | 1121-000 | 445.60 | | 852,834.38 |
| 10/02/14 | 10 | Devine Hospitality Inc.<br>Hawthorne Strip<br>C/O Ralph L. Tidwell, PO Box 87<br>Gladstone, OR 97027 | Premium Finance payment<br>Premium Finance insurance payment. | 1121-000 | 672.77 | | 853,507.15 |
| 10/02/14 | 10 | Magoo's Bar & Grill<br>Ralph Tidwell<br>PO Box 87<br>Gladstone, OR 97027 | Premium Finance payment<br>Premium Finance insurance payment. | 1121-000 | 595.03 | | 854,102.18 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/02/14 | 10 | McQueen's Inc.<br>McQueen's Bar & Grill<br>PO Box 87<br>Gladstone, OR 97027 | Premium Finance payment<br>Premium Finance insurance payment. | 1121-000 | 759.45 | | 854,861.63 |
| 10/06/14 | 10 | XL EXCAVATION<br>85296 LORANE HWY<br>EUGENE OR 97405 | Premium finance payment<br>Received with payment coupon: Account #BOO-8565 | 1121-000 | 274.92 | | 855,136.55 |
| 10/06/14 | 10 | SWEET BYE N BYE INC.<br>PO BOX 12248<br>SALEM OR 97309-0248 | Premium finance payment<br>Account # BOO-8292 | 1121-000 | 871.39 | | 856,007.94 |
| 10/06/14 | 10 | JOHN AND BARBARA LEFORE<br>PO BOX 1247<br>TURNER, OR 97392-1247 | Premium finance payment<br>Premium payment: Account No. BOO-8607 | 1121-000 | 177.71 | | 856,185.65 |
| 10/06/14 | 10 | GOOSE LAKE AERIE #2183 F.O.E.<br>GENERAL ACCOUNT<br>27 SOUTH E STREET<br>LAKEVIEW, OR 97630 | Premium finance payment<br>Payment #5, 6 re. Account #BOP-33803 | 1121-000 | 1,251.07 | | 857,436.72 |
| 10/06/14 | 10 | R. J. KRUMDIECK CONSTRUCTION, INC.<br>PO BOX 835<br>PLEASANT HILL, OR 97455-0835 | Premium finance payment<br>Payment #4, Account #BOO-8391 | 1121-000 | 351.08 | | 857,787.80 |
| 10/06/14 | 10 | LONI J. MURPHY<br>520 STATESMAN ST NE<br>SALEM, OR 97301-2641 | Premium finance payment<br>Receipt log figure was $100.28 - actual check was for $100.78.<br>Account #BOO-8425 | 1121-000 | 100.78 | | 857,888.58 |

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

LFORM2T4

Ver: 22.01b

Case No:      12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755

For Period Ending:      07/01/19

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:      2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):      $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/14 | 10 | VAUGHN LAND & CATTLE RICHARD VAUGHN 93342 PIKE LANE LAKEVIEW, OR 97630 | Premium finance payment Receipt log entry is $218.41 - actual check is $219.41. Payment #6, Account # BOO-8300 | 1121-000 | 219.41 | | 858,107.99 |
| 10/06/14 | 10 | SALEM AUTO SERVICE, INC. PO BOX 9194 BROOKS, OR 97305 | Premium finance payment Payment #4, Account # BOO-8417 | 1121-000 | 249.29 | | 858,357.28 |
| 10/08/14 | 10 | MCKENZIE PUB, LLC 16450 SW LANGER DR SHERWOOD, OR 97140 | Premium finance payment Payment #7, Account No. BPO-33530 | 1121-000 | 1,113.93 | | 859,471.21 |
| 10/08/14 | 10 | ELLIS D. PHILLIPS MARY L. PHILLIPS 18516 ANDY HILL RD LAKEVIEW, OR 97360 | Premium finance payment Payment #4, Account No. BOO-8540 | 1121-000 | 100.19 | | 859,571.40 |
| 10/09/14 | 10 | PATTI'S DELI OPERATIONS ACCOUNT 2253 NE BURNSIDE ROAD GRESHAM, OR 97080 | Premium finance payment Payment #7, Account # BOP-33662 Gresham Main Street Deli, LLC | 1121-000 | 215.87 | | 859,787.27 |
| 10/09/14 | 10 | PACIFIC ROOFING SERVICE INC. PO BOX 1660 COTTAGE GROVE, OR 97424-0067 | Premium finance payment Payment #7, Account # BOO-8334 | 1121-000 | 351.97 | | 860,139.24 |
| 10/10/14 | 10 | JOHN LEFORE BARBARA LEFORE PO BOX 1247 TURNER, OR 97392 | Premium finance payment Payment #3, Account # BOO-8607 | 1121-000 | 172.71 | | 860,311.95 |

Case No:         12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:  07/01/19

Trustee Name:         THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:            Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/10/14 | 10 | UNION JACK CORP<br>dba UNION JACKS CLUB<br>938 E BURNSIDE ST<br>PORTLAND, OR 97214 | Premium finance payment<br>Memo indicates:  13490 | 1121-000 | 1,833.87 | | 862,145.82 |
| 10/10/14 | 10 | S & V GARCIA INVESTMENTS LLC<br>8135 RIVER ROAD, N<br>KEIZER, OR 97303 | Premium finance payment<br>Payment #4, Account # BOO-8490 | 1121-000 | 95.10 | | 862,240.92 |
| 10/10/14 | 27 | BERJAC OF OREGON<br>PO BOX 2769<br>CLACKAMAS, OR, 97015 | Reimbursement of PO Box, Portland | 1290-000 | 6.00 | | 862,246.92 |
| 10/13/14 | 10 | R J KRUMDIECK CONSTRUCTION, INC<br>PO BOX 835<br>PLEASANT HILL, OR 97455 | Premium finance payment<br>Payment #5, Account # BOO-8391 | 1121-000 | 351.08 | | 862,598.00 |
| 10/13/14 | 10 | HMK CORPORATION<br>DBA: HERB'S LA CASTA<br>515 ROGUE RIVER HIGHWAY<br>GRANTS PASS, OR 07527 | Premium finance payment<br>Payment #9,  Account #BOP 33399 | 1121-000 | 1,680.59 | | 864,278.59 |
| 10/13/14 | 10 | GREEN HAVEN R.V. PARK L.L.C.<br>200 CHURCH STREET<br>FALLS CITY, OR 97344 | Payment financial premium<br>Payment  #4, Account # BOO-8466 | 1121-000 | 99.26 | | 864,377.85 |
| 10/14/14 | 10 | SUNNYSIDE DAYCARE AND LEARNING CTR, LLC<br>KENNETH E. NEAL AND WILLIAM H. WOOD<br>26651 WONDERLY ROAD | Premium finance payment<br>Pmt. #7, Acct # BOO-8284 | 1121-000 | 140.58 | | 864,518.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

LFORM2T4

Ver: 22.01b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | RAINIER, OR 97048 | | | | | |
| 10/14/14 | 10 | C.H. TOY, JR.<br>ELVA JUNE TOY<br>592 ALDER STREET<br>PO BOX 144<br>YONCALLA, OR 97499 | Premium finance payment<br>Payment # 8, Account # BOO-8227 | 1121-000 | 32.88 | | 864,551.31 |
| 10/15/14 | 24 | RONALD R. STICKA, TRUSTEE<br>401 EAST 10TH AVENUE, SUITE 470<br>EUGENE, OR 97401 | Pmt on Mike Holcomb Estate Claim<br>Interim Payment from Trustee Ronald Sticka on<br>Chapter 7 Bankruptcy Estate of Michael S.<br>Holcomb - Case No. 13-36272-dwh7 - regarding<br>Berjac of Oregon Claim. | 1249-000 | 150,095.04 | | 1,014,646.35 |
| 10/15/14 | 10 | NICHOLAS LUSK<br>C/O ZOLEZZI INSURANCE AGENCY<br>POB 6<br>DRAIN, OR 97435 | Premium finance payment<br>Acct # BOO-8144, Nicholas Lusk, POB 962<br>Yoncalla, OR 97499, includes late fee of $3.32 | 1121-000 | 95.67 | | 1,014,742.02 |
| 10/15/14 | 10 | GERI INC DBA HUBBARD INN<br>PO BOX 433<br>HUBBARD, OR 97032-0433 | Premium finance payment<br>Account # BOP-33837 | 1121-000 | 164.48 | | 1,014,906.50 |
| 10/15/14 | 10 | GERI INC DBA HUBBARD INN<br>PO BOX 433<br>HUBBARD, OR 97032-0433 | Premium finance payment<br>Account # BOP-33845 | 1121-000 | 131.66 | | 1,015,038.16 |
| 10/15/14 | 10 | SMOOTH SYSTEMS CONST. INC.<br>20145 NE SANDY BLVD #128<br>FAIRVIEW OR 97024 | Premium finance payment<br>Received check from Don Brown, Agency,<br>Account No. SMOOT-1<br>Policy No. 61965945 | 1121-000 | 48.00 | | 1,015,086.16 |

Case No:     12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Company - Western Surety | | | | |
| 10/16/14 | 10 | NORTHWEST AUTO SALES LLC<br>PO BOX 21444<br>KEIZER, OR 97307 | Premium finance payment<br>"General Liability" noted on check.  (Possible Acct # BOO-8326 - not listed on check). | 1121-000 | 220.86 | | 1,015,307.02 |
| 10/16/14 | 10 | MARILYN DUNCAN<br>PO BOX 126<br>DRAIN, OR 97435-0126 | Premium finance payment<br>Account No. BOO 8276 | 1121-000 | 300.00 | | 1,015,607.02 |
| 10/16/14 | 10 | KON TIKI LTD, INC. dba SILVERADO<br>318 SW 3RD AVENUE<br>PORTLAND, OR 97204 | Premium finance payment<br>Payment #10, Account # BOP-33365<br><br>1/20/15 - compensation reduced by $9,576.00 -<br>refund of interest on canceled preimum payment per<br>Notice (Doc. 757). | 1121-000 | 3,192.00 | | 1,018,799.02 |
| 10/17/14 | 10 | JYMME L MARTIN DBA ADEL STORE LLC<br>PO BOX 45<br>ADEL, OR 97620-0045 | Premium finance payment<br>Payment #8, Account #BOO-8193 | 1121-000 | 269.88 | | 1,019,068.90 |
| 10/17/14 | 10 | NORTHWEST WOODWORKS<br>DONALD R. HALL AND LESLIE S. HALE<br>3480 IBIS CT NE<br>SALEM,OR 97305 | Premium finance payment<br>Payment #4, Account # BOO-8458 | 1121-000 | 63.20 | | 1,019,132.10 |
| 10/17/14 | 10 | MAGIC INN<br>C/O HULL & COMPANY, INC.<br>TRUST ACCOUNT<br>6443 SW BEAVERTON-HILLSDALE HWY, #350<br>PORTLAND, OR 97221 | Premium finance payment<br>Account # BOP-33787<br>Policy CFP4601020<br><br>Note:  Accompanied with memo from Hull & | 1121-000 | 1,201.50 | | 1,020,333.60 |

Case No:          12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:   93-0550755

For Period Ending:  07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:        Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Company stating net amount being paid, represents all money available from referenced account and to send "unearned commission in the amount of $133.50 to the finance company." | | | | |
| 10/17/14 | 10 | MAGIC INC C/O HULL & COMPANY, INC. TRUST ACCOUNT 6443 SW BEAVERTON-HILLSDALE HWY, #350 PORTLAND, OR 97221 | Preimum finance payment Account #BOP-33787 Policy GBL09073 Note: Memo accompanying payment states check is the "net" amount, all money available from the referenced account, and to please send "unearned commission in the amount of $652.80 to the finance company." | 1121-000 | 6,025.34 | | 1,026,358.94 |
| 10/20/14 | 003030 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - August 2014 Invoice #1244 80% of $18,681.50 = $14,945.20. Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (August 2014 Invoice) - Document #686 - Filed 9/25/14. | 3991-000 | | 14,945.20 | 1,011,413.74 |
| 10/20/14 | 003031 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of September 2014 Invoice Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic | 3991-000 | | 14,482.80 | 996,930.94 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Accountant (September 2014 Invoice) - Document #689 - Filed 10/2/14. | | | | |
| 10/21/14 | 10 | MG LLC<br>The Spare Room<br>4830 NE 42nd<br>Portland, OR 97218 | Premium Finance payment<br>Premium Finance Payment sent to Berjac of Portland. | 1121-000 | 600.68 | | 997,531.62 |
| 10/21/14 | 10 | Lucky Devil, LLC<br>DBA Lucky Devil Lounge<br>633 SE Powell Blvd.<br>Portland, OR 97202-2622 | Premium Finance payment<br>Premium Finance Payment sent to Berjac of Portland. | 1121-000 | 643.66 | | 998,175.28 |
| 10/21/14 | 10 | Little Devil, LLC<br>Devils Point Bar & Grill<br>5305 SE Foster Road<br>Portland, OR 97206 | Premium Finance payment<br>Premium Finance Payment sent to Berjac of Portland. | 1121-000 | 947.41 | | 999,122.69 |
| 10/21/14 | 10 | NW Estreme Installers, Inc.<br>21459 S. Jubb Rd.<br>Estacada, OR 97023 | Premium Finance payment<br>Premium Finance Payment sent to Berjac of Portland.  FINAL PAYMENT for October, November and December 2014.  Payment for each month is $481.77. | 1121-000 | 1,445.31 | | 1,000,568.00 |
| 10/21/14 | 10 | A&A Auto Sales<br>8880 Portland Rd., NE<br>Salem, OR 97305 | Premium Finance payment<br>Premium Finance Payment sent to Berjac of Oregon. Check was written by Parham Insurance Agency Inc - General Premium Trust Account - PO Box 21390 - Keizer, OR 97307-1390. | 1121-000 | 135.07 | | 1,000,703.07 |
| 10/22/14 | 21 | Janis J. Rosenlof | Return of Preferential Transfer | 1241-000 | 5,000.00 | | 1,005,703.07 |

UST Form 101-7-TFR (5/1/2011) *(Page: 39)*

LFORM2T4

Ver: 22.01b

Case No:   12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 07/01/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:   Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 3020 Winkel Way<br>West Linn, OR 97068-2165 | Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06129. - Docket #5 - Filed 9/19/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #681 - Filed 9/19/14. | | | | |
| 10/22/14 | 17 | GRESHAM CHR, LLC<br>PO Box 1483<br>Eugene, OR 97440 | pmt on note<br>Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. FINAL PAYMENT - Asset value adjusted accordingly. | 1121-000 | 1,330.81 | | 1,007,033.88 |
| 10/22/14 | 10 | Resys, Inc.<br>4560 Ridge Drive NE<br>Salem, OR 97301 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,008,206.54 |
| 10/22/14 | 10 | AW State Street, LLC<br>680 Park Meadow NE<br>Keizer, OR 97303 | Premium Finance payment sent to Berjac of Oregon. Check received from Gall Real Estate Services LLC - PO Box 748 - Salem, OR 97308. | 1121-000 | 222.08 | | 1,008,428.62 |
| 10/22/14 | 10 | Custom Concepts Construction<br>PO Box 2318<br>Oregon City, OR 97045-0202 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 79.16 | | 1,008,507.78 |
| 10/22/14 | 10 | Jose Melo<br>3760 Market St. NE #312<br>Salem, OR 97301-1826 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 1,008,660.59 |
| 10/22/14 | 10 | Darcelle XV LLC<br>208 NW 3rd Ave.<br>Portland, OR 97209-3911 | Premium Finance payment sent to Berjac of Portland. | 1121-000 | 577.25 | | 1,009,237.84 |

Case 12-63884-tmr7   Doc 1729   Filed 07/18/19

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/22/14 | 003032 | OREGON DEPARTMENT OF REVENUE<br>PO Box 14725<br>SALEM,  OR  97309-5018 | Berjac of Oregon<br>Ref # 1464389-8 190 13 12 1<br>2013 Partnership Minimum Tax<br>Per Motion and Notice of Intent to Incur Expenses;<br>and Order Thereon - Document #1671 - Filed<br>10/17/18.<br>Total amount of approved expense was $250.29<br>which included 2013 State Income Taxes of $150<br>(Check #3023) and penalties of $44.06 (Check<br>#3019); $46.21 (Check #3020) and $10.02 (Check<br>#3032). | 2820-000 | | 10.02 | 1,009,227.82 |
| 10/27/14 | 10 | Lupe Mendoza-Owens<br>Phillip J. Owens<br>1334 Andersen Lane<br>Eugene,  OR  97404-2856 | Premium Finance payment sent to Norm Transeth. | 1121-000 | 260.00 | | 1,009,487.82 |
| 10/27/14 | 10 | Robert Jones<br>PO Box 1533<br>Clatskanie,  OR  97016 | Premium Finance payment sent to Norm Transeth. | 1121-000 | 368.22 | | 1,009,856.04 |
| 10/27/14 | 10 | Lisa Long<br>PO Box 1308<br>Clatskanie,  OR  97016 | Premium Finance payment<br>Check is Money Order from Tri-City Insurance, Inc.<br>Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 53.83 | | 1,009,909.87 |
| 10/27/14 | 10 | Sheldon Virgin dba:<br>Cherry City Pest Control<br>5979 14th St. NE<br>Keizer,  OR  97303 | Premium Finance payment | 1121-000 | 50.15 | | 1,009,960.02 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/27/14 | 10 | Johnny C. Wood DBA Webfoot Outfitters PO Box 766 Brookings, OR 97415 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 35.45 | | 1,009,995.47 |
| 10/27/14 | 10 | Richard Vaughn DBA Vaughn Land and Cattle 93342 Pike Ln Lakeview, OR 97630 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 214.41 | | 1,010,209.88 |
| 10/27/14 | 10 | North Valley Medical Staffing, Inc. 4776 Whitman Circle N.E. Salem, OR 97305 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 498.20 | | 1,010,708.08 |
| 10/27/14 | 10 | Hull & Company, Inc. Behalf of Parham Insurance Agency, Inc. Insured: Sunset Stucco & Exteriors LLC | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 20,158.32 | | 1,030,866.40 |
| 10/27/14 | 10 | Hull & Company, Inc. Behalf of Parham Insurance Agency Insured: Sunset Stucco & Exteriors, LLC | Premium Finance payment sent to Berjac of Oregon. Insured is Sunset Stucco & Exteriors, LLC. | 1121-000 | 7,016.40 | | 1,037,882.80 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 860.28 | 1,037,022.52 |
| 10/29/14 | 10 | P.T.J. Inc. Nicolai Street Clubhouse 2460 NW 24th Ave. Portland, OR 97210-2130 | Premium Finance payment to Berjac of Portland. | 1121-000 | 940.73 | | 1,037,963.25 |
| 10/29/14 | 10 | Oules & Lippincott, Inc. Ringo's Tavern | Premium Finance payment to Berjac of Portland. | 1121-000 | 516.56 | | 1,038,479.81 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 12300 SW Broadway<br>Beaverton,  OR  97005 | | | | | |
| 10/29/14 | 10 | P & G Automotive, Inc.<br>505 Club<br>PO Box 1920<br>Gresham,  OR  97030 | Premium Finance payment to Berjac of Portland. | 1121-000 | 1,015.50 | | 1,039,495.31 |
| 10/29/14 | 10 | Shamrock Motel<br>2484 Old Hwy 99S<br>Roseburg,  OR  97470 | Premium Finance payment to Berjac of Oregon. | 1121-000 | 364.13 | | 1,039,859.44 |
| 10/30/14 | 10 | Bend Pawn & Trading Co.<br>61420 S. Hwy. 97<br>Bend,  OR  97702-2104 | Premium Finance payment<br>Premium Finance insurance payment to Berjac of Oregon. | 1121-000 | 1,576.00 | | 1,041,435.44 |
| 10/30/14 | 10 | Dirty Bird Inc.<br>PO Box 1052<br>St. Helens,  OR  97051 | Premium Finance payment<br>Premium Finance insurance payment to Berjac of Oregon. | 1121-000 | 132.01 | | 1,041,567.45 |
| 10/30/14 | 10 | Overhaul Design Shop, LLC<br>7006 NE Glisan St.<br>Portland,  OR  97213 | Premium Finance payment<br>Premium Finance insurance payment to Berjac of Oregon. | 1121-000 | 182.46 | | 1,041,749.91 |
| 10/30/14 | 10 | Affordable Auto Sales & Service<br>Check from: Salem Auto Service, Inc.<br>PO Box 9194<br>Brooks,  OR  97305 | Premium Finance payment<br>Premium Finance insurance payment to Berjac of Oregon. | 1121-000 | 1,811.74 | | 1,043,561.65 |
| 10/31/14 | 15 | Max B. Jordan | pmt on note<br>Per Notice of Intent to Settle & Compromise - | 1121-000 | 1,168.48 | | 1,044,730.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 43)*
LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Document #514 - Filed 2/24/14. Oct 2014 payment on 4221 Heins Ct. | | | | |
| 10/31/14 | 15 | M & M Oregon Properties LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. Oct 2014 rent on 4214 Heins Ct. | 1121-000 | 1,250.00 | | 1,045,980.13 |
| 10/31/14 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. Oct. 2014 Funds for rent (expenses) 4164 Jasper Rd. | 1121-000 | 148.16 | | 1,046,128.29 |
| 10/31/14 | 10 | Scandals Lounge & Restaurant, Inc. 1125 SW Stark St. Portland, OR 97205 | Premium Finance payment Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 1,435.34 | | 1,047,563.63 |
| 10/31/14 | 10 | TMM Inc DBA 45th Street Pub & Grill 6312 SW Capitol Hwy #401 Portland, OR 97239-1938 | Premium Finance payment Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 436.86 | | 1,048,000.49 |
| *  11/03/14 | | DAVINE HOSPITALITY INC. HAWTHORNE STRIP C/O RALPH L. TIDWELL PO BOX 67 GLADSTONE, OR 97027 | Premium Finance payment Pmt #6, Acct # BOP-33779 | 1121-003 | 759.45 | | 1,048,759.94 |
| *  11/03/14 | | DAVINE HOSPITALITY INC. HAWTHORNE STRIP C/O RALPH L. TIDWELL | Premium Finance payment Wrong amount entered for check amount. Should be $672.77. | 1121-003 | -759.45 | | 1,048,000.49 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 67 GLADSTONE, OR 97027 | | | | | |
| 11/03/14 | 10 | SWEET BYE N BYE INC PO BOX 12248 SALEM, OR 97309-0248 | Premium Finance payment Acct # B00-8292 | 1121-000 | 871.39 | | 1,048,871.88 |
| 11/03/14 | 10 | OUTHOUSE LLC DBA CIRCA 33 3348 SE BELMONT STREET PORTLAND, OR 97214-4245 | Premium Finance payment Acct #BOP-31401 | 1121-000 | 964.88 | | 1,049,836.76 |
| 11/03/14 | 10 | EVERGUARD INSURANCE SERVICES, INC. C/O CHUMS POKER CLUB FISHERMAN'S CENTER BUILDING 1900 W. NICKERSON STREET, #300 SEATTLE, WA 98119 | Premium Finance payment BOP-33795, Chums Poker Club, (Note canceled) 1/20/15 - compensation reduced by $14.86 - refund of interest on canceled preimum payment per Notice (Doc. 757). | 1121-000 | 777.04 | | 1,050,613.80 |
| 11/03/14 | 10 | PARHAM INSURANCE AGENCY, INC. C/O LAST MILE DELIVERY, LLC PO BOX 21390 KEIZER, OR 97307-1390 | Premium Finance paymenti Acct # BOO-8052 NOTE: Return of commission | 1121-000 | 611.66 | | 1,051,225.46 |
| 11/03/14 | 10 | MCQUEEN'S INC. MCQUEEN'S BAR & GRILL PO BOX 87 GLADSTONE, OR 97027 | Premium Finance payment Pmt #6, Acct #BOP-33779 | 1121-000 | 759.45 | | 1,051,984.91 |
| 11/03/14 | 10 | DAVINE HOSPITALITY INC DBA HAWTHORNE STRIP 1008 SE HAWTHORNE | Premium Finance payment Pmt #8, Acct #BOP-33654 | 1121-000 | 672.77 | | 1,052,657.68 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, OR 97213 | | | | | |
| 11/06/14 | 10 | DEVILS POINT<br>DBA LITTLE DEVIL LLC<br>5305 SE FOSTER ROAD<br>PORTLAND, OR 97206-2937 | Premium Finance payment<br>Pmt# 6, Acct# BOP-33746 | 1121-000 | 928.83 | | 1,053,586.51 |
| 11/06/14 | 10 | R&M VENTURES<br>DBA LT'S PUB<br>508 NE DIVISION STREET<br>GRESHAM, OR 97030-3948 | Premium Finance payment<br>Pmt #9, Acct# BOP 33472 | 1121-000 | 505.02 | | 1,054,091.53 |
| 11/06/14 | 10 | WEST COAST ENTERTAINMENT LLC<br>4523 NE 60TH AVENUE<br>PORTLAND, OR 97218-2607 | Premium finance payment<br>Account No. 33340 | 1121-000 | 694.69 | | 1,054,786.22 |
| 11/06/14 | 10 | RIVERSIDE CORRAL INC<br>RIVERSIDE CORRAL<br>545 SE TACOMA<br>PORTLAND, OR 97202 | Premium Finance payment<br>Pmt # 7, Acct # BPO-33548 | 1121-000 | 620.03 | | 1,055,406.25 |
| 11/06/14 | 10 | BAY HAVEN INN<br>LINDA P. LEWTON<br>609 SW BAY BLVD<br>NEWPORT, OR 97365 | Premium Finance payment<br>Pmt. 6 and 7, Acct # BOP-33761 | 1121-000 | 509.44 | | 1,055,915.69 |
| 11/07/14 | 10 | PACIFIC ROOFING SERVICE INC<br>PO BOX 1660<br>COTTAGE GROVE, OR 97424 | Premium finance payment<br>Pmt #8, Acct # BOO-8334 | 1121-000 | 351.97 | | 1,056,267.66 |
| 11/07/14 | 10 | DALE AND MARY PHILLIPS | Premium finance payment | 1121-000 | 100.19 | | 1,056,367.85 |

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 18516 ANDY HILL ROAD LAKEVIEW, OR 97630 | Pmt #3, Acct# BOO-8540 | | | | |
| 11/10/14 | 10 | WIGWAM CORPORATION WILLIE OR KAREN HARRIS 52468 BIRD ROAD SCAPPOSE, OR 97056 | Premium Finance payment Pmt #5, Acct # BOP-33829 | 1121-000 | 508.90 | | 1,056,876.75 |
| 11/10/14 | 10 | MG LCC DBA THE SPARE ROOM RESTAURANT AND LOUNGE 4830 NE 42ND AVENUE PORTLAND, OR 97218 | Premium Finance payment Pmt#9, Acct# BOP-33571 | 1121-000 | 600.68 | | 1,057,477.43 |
| 11/10/14 | 10 | UTILIZE, INC. TOMMY'S TOO 7320 SE LAKE ROAD MILWAUKIE, OR 97267 | Premium Finance payment Pmt #6, Acct # BOP-33753 | 1121-000 | 456.23 | | 1,057,933.66 |
| 11/10/14 | 10 | SALEM AUTO SERVICE, INC. PO BOX 9194 BROOKS, OR 97305 | Premium finance payment Pmt #5, Acct# BOO-8417 | 1121-000 | 254.29 | | 1,058,187.95 |
| 11/10/14 | 10 | SUMMIT BANK 96 EAST BROADWAY EUGENE, OR 97401 | Premium finance payment The Summit Bank account has been closed.  This payment is the balance of that account.  The proceeds are contract receivables. | 1121-000 | 1,035.00 | | 1,059,222.95 |
| 11/10/14 | 10 | JOHN LEFORE BARBARA LEFORE PO BOX 1247 | Premium Finance payment Pmt #4, Acct# BOO-8607 | 1121-000 | 172.71 | | 1,059,395.66 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TURNER, OR 97392-1247 | | | | | |
| 11/10/14 | 10 | LUPE MENDOZA-OWENS<br>PHILLIP J. OWENS<br>PHIL'S ROOTER SERVICE LLC<br>1334 ANDERSEN LN<br>EUGENE, OR 97404 | Premium Finance payment<br>Pmt #8, Acct# BOO-8243 | 1121-000 | 254.10 | | 1,059,649.76 |
| 11/12/14 | 10 | AAA General Construction<br>From Parham Insurancy Agency, Inc.<br>PO Box 21390 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 231.16 | | 1,059,880.92 |
| 11/12/14 | 10 | A & A Auto Sales<br>From Parham Insurance Agency, Inc.<br>PO Box 21390<br>Keizer, OR 97307-1390 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 135.07 | | 1,060,015.99 |
| 11/12/14 | 10 | XL Excavation<br>85296 Loraine Hwy<br>Eugene, OR 97405 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 274.92 | | 1,060,290.91 |
| 11/12/14 | 10 | C.H. Toy, Jr.<br>Elva June Toy<br>592 Alder St.<br>Yoncalla, OR 97499 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 32.88 | | 1,060,323.79 |
| 11/12/14 | 10 | Green Haven RV Park LLC<br>200 Church St.<br>Falls City, OR 97334-8904 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 99.26 | | 1,060,423.05 |
| 11/12/14 | 10 | Kon Tiki LTD, Inc. | Premium Finance payment | 1121-000 | 3,192.00 | | 1,063,615.05 |

UST Form 101-7-TFR (5/1/2011) *(Page: 48)*

LFORM2T4

Ver: 22.01b

Case No:     12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DBA: Silverado<br>318 SW 3rd Ave.<br>Portland, OR 97204 | Premium Finance Insurance payment to Berjac of Portland.<br><br>1/20/15 - compensation reduced by $9,576.00 - refund of interest on canceled preimum payment per Notice (Doc. 757). | | | | |
| 11/12/14 | 10 | Patti's Deli<br>2253 NE Burnside Rd.<br>Gresham, OR 97080 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 215.87 | | 1,063,830.92 |
| 11/13/14 | 10 | The Spot Again, Inc.<br>from FJD Sandquist LLC<br>32588 S. Molalla Ave.<br>Molalla, OR 97038-9402 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 653.36 | | 1,064,484.28 |
| 11/13/14 | 10 | Dave Molony Logging<br>from Liberty Mutual<br>PO Box 1525<br>Dover, NH 03821 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 545.00 | | 1,065,029.28 |
| 11/13/14 | 10 | McKenzie Pub LLC<br>McKenzie Pub<br>16450 SW Langer Dr..<br>Sherwood, OR 97140 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 1,113.93 | | 1,066,143.21 |
| 11/13/14 | 10 | Lucky Devil Lounge, LLC<br>Lucky Devil Lounge<br>633 SE Powell Blvd.<br>Portland, OR 97202 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 643.66 | | 1,066,786.87 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/13/14 | 10 | Bay Haven Inn<br>Linda Patricia Teresa Lewton<br>608 SW Bay Blvd.<br>Newport,  OR 97365 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 252.20 | | 1,067,039.07 |
| 11/13/14 | 10 | S & V Garcia Investments LLC<br>8135 River Rd. N.<br>Keizer,  OR 97303 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 90.57 | | 1,067,129.64 |
| 11/14/14 | 15 | Cascade Escrow<br>811 Willamette St.<br>Eugene,  OR 97401 | pmt on note<br>Notice of Intent to Sell Property - Document  #691 - Filed 10/21/14,  Trust Deed Lien against property at 4203 Heins Court, Eugene, OR.  Pursuant to Max Jordan Settlement - Document  #514. - Filed 2/24/14. | 1121-000 | 208,607.04 | | 1,275,736.68 |
| 11/17/14 | 10 | Northwest Auto Sales LLC<br>PO Box 21444<br>Keizer,  OR 97307 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 220.86 | | 1,275,957.54 |
| 11/17/14 | 10 | Adel Store LLC<br>JYmme L. Martin<br>PO Box 45<br>Adel,  OR 97620-0045 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 275.28 | | 1,276,232.82 |
| 11/17/14 | 10 | Sunnyside Daycare & Learning Center, LLC<br>26651 Wonderly Rd.<br>Rainier,  OR 97048 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 140.58 | | 1,276,373.40 |
| 11/18/14 | | First American Title Co. of Oregon<br>775 NE Evans St. | Proceeds from sale of real estate<br>McMinnville city park portion purchased by City of | | 208,761.57 | | 1,485,134.97 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | McMinnville, OR 97128 | McMinnville.  Sale authorized under Motion to Settle & Compromise under Docket #564. Amended Trustee's Report of Sale Pursuant to BR 6004 - Document #1545 - Filed 6/1/17. | | | | |
| | 20 | FIRST AMERICAN TITLE CO. OF OREGON | Memo Amount:          367,830.00 | 1110-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Proceeds from property sale | | | | |
| | | | Memo Amount:              29.28 | 2820-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | County tax credit | | | | |
| | | | Memo Amount:       (      120.00 ) | 2500-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Reconveyance Fee | | | | |
| | | | Memo Amount:       (      375.00 ) | 2500-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Escrow/Closing Fee | | | | |
| | | | Memo Amount:       (      815.00 ) | 2500-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | ALTA Owners Policy | | | | |
| | | | Memo Amount:       (       56.00 ) | 2500-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Record Bargain & Sale Deed | | | | |
| | | | Memo Amount:       (       56.00 ) | 2500-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Record Bargain & Sale Deed | | | | |
| | | | Memo Amount:       (       56.00 ) | 2500-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Record Bargain & Sale Deed | | | | |
| | | | Memo Amount:       (       56.00 ) | 2500-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Record Bargain & Sale Deed | | | | |
| | | | Memo Amount:       (       51.00 ) | 2500-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Record Bargain & Sale Deed | | | | |
| | | | Memo Amount:       (   155,700.00 ) | 8500-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Payment to VJ-2 Development, Inc. Payment to Don Jones @ VJ-2 Development per sale authorized under Motion to Settle & Compromise Docket #564. | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:       (      411.56 ) | 2820-000 | | | |
| | | | Tax Lot 200 Taxes to County | | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 51)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | FIRST AMERICAN TITLE COMPANY OF ORE<br><br>FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount: ( 108.16 )<br>Tax Lot 202 Taxes Due County<br>Memo Amount: ( 1,292.99 )<br>Tax Lot 205 Taxes Due County | 2820-000<br><br>2820-000 | | | |
| 11/18/14 | 10 | Escape Bar & Grill, LLC<br>9004 NE Sandy Blvd.<br>Portland, OR 97220-4838 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 552.73 | | 1,485,687.70 |
| 11/18/14 | 10 | Riverside Corral Inc.<br>545 SE Tacoma<br>Portland, OR 97202 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 620.03 | | 1,486,307.73 |
| 11/18/14 | 10 | Ambassador Service Group<br>402 16th St. NE Ste 106<br>Auburn, WA 98002 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 50.00 | | 1,486,357.73 |
| 11/18/14 | 10 | Smooth Systems Construction Inc.<br>2978 NE Juniper Ave.<br>Gresham, OR 97030-2947 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 58.55 | | 1,486,416.28 |
| 11/18/14 | 10 | Northwest Woodworks<br>from: Parham Insurance Agency, Inc.<br>PO Box 21390<br>Keizer, OR 97307-1390 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 532.10 | | 1,486,948.38 |
| 11/18/14 | 10 | Marilyn Duncan<br>PO Box 126<br>Drain, OR 97435-0126 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 300.00 | | 1,487,248.38 |
| 11/18/14 | 10 | SKMJMM, LLC | Premium Finance payment | 1121-000 | 91.40 | | 1,487,339.78 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | from: D. Brown Agencies, Inc. 260 NE 2nd St. Gresham, OR 97030 | Premium Finance Insurance payment sent to Berjac of Oregon. | | | | |
| 11/18/14 | 10 | Lisa Long PO Box 1308 Clatskanie, OR 97016 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 51.27 | | 1,487,391.05 |
| 11/19/14 | 10 | Reys, Inc. 4560 Ridge Drive NE Salem, OR 97301 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,488,563.71 |
| 11/19/14 | 10 | Jose Melo 3760 Market St. NE #312 Salem, OR 97301-1826 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 1,488,716.52 |
| 11/19/14 | 10 | R.J. Krumdieck Construction, Inc. PO Box 836 Pleasant Hill, OR 97455-0835 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 351.08 | | 1,489,067.60 |
| 11/19/14 | 10 | Gall Real Estate Services LLC PO Box 748 Salem, OR 97308 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 222.08 | | 1,489,289.68 |
| 11/19/14 | 15 | Cascade Escrow 811 Willamette St. Eugene, OR 97401 | pmt on note Notice of Intent to Sell Property - Document #694 - Filed 10/24/14. Trust Deed Lien against property at 4221 Heins Court, Eugene, OR. | 1121-000 | 37,332.78 | | 1,526,622.46 |
| 11/19/14 | 15 | Cascade Escrow | pmt on note | 1121-000 | 108,393.98 | | 1,635,016.44 |

UST Form 101-7-TFR (5/1/2011) *(Page: 53)*

LFORM2T4

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 811 Willamette St.<br>Eugene, OR 97401 | Notice of Intent to Sell Property - Document #694 - Filed 10/24/14.<br>Trust Deed Lien against property at 4221 Heins Court, Eugene, OR. Pursuant to Max Jordan Settlement - Document #514. | | | | |
| 11/21/14 | 10 | Union Jack Corp<br>dba Union Jacks Club<br>938 E. Burnside St.<br>Portland, OR 97214 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,833.87 | | 1,636,850.31 |
| 11/24/14 | 10 | Custom Concepts Construction<br>PO Box 2318<br>Oregon City, OR 97045-0202 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 79.16 | | 1,636,929.47 |
| 11/24/14 | 10 | Geri Incdba Hubbard Inn<br>PO Box 433<br>Hubbard, OR 97032-0433 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 169.48 | | 1,637,098.95 |
| 11/24/14 | 10 | Geri Incdba Hubbard Inn<br>PO Box 433<br>Hubbard, OR 97032-0433 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 136.66 | | 1,637,235.61 |
| 11/24/14 | 10 | Eagles Aeire #2183 F.O.E.<br>Goose Lake Eaagles Aeire<br>27 S. "E" Street<br>Lakeview, OR 97630 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 564.40 | | 1,637,800.01 |
| 11/25/14 | 003033 | COMCAST<br>PO BOX 34744<br>SEATTLE, WA 98124-1744 | Trustee Expenses<br>Final Internet & phone service to Berjac of Oregon Eugene office | 2990-000 | | 165.70 | 1,637,634.31 |

UST Form 101-7-TFR (5/1/2011) *(Page: 54)*

LFORM2T4

Ver: 22.01b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Acct # 8778 10 701 3285974<br>Per Notice of Intent to Incur Expenses - Document #697 - Filed 10/29/14. | | | | |
| 11/25/14 | 003034 | NEOPOST USA<br>25880 NETWORK PLACE<br>CHICAGO, IL 60673-1258 | Trustee Expenses<br>Final postage meter service to Berjac Clackamas office.<br>Per Notice of Intent to Incur Expenses -  Document #697 - Filed 10/29/14. | 2990-000 | | 445.13 | 1,637,189.18 |
| *  11/25/14 | 003035 | INTEGRA<br>PO BOX 2966<br>MILWAUKEE, WI 53201-2966 | Trustee Expenses<br>Acct No. 614637/Invoice No. 1250178 | 2990-003 | | 340.41 | 1,636,848.77 |
| *  11/25/14 | 003035 | INTEGRA<br>PO BOX 2966<br>MILWAUKEE, WI 53201-2966 | Final payment - phone services<br>Check issued for incorrect amount.  Should be $71.09.  New check written for this amount | 2990-003 | | -340.41 | 1,637,189.18 |
| 11/25/14 | 003036 | AT YOUR SERVICE HOME AND OFFICE CLEANING LLC<br>c/o JENNIFER CHALMERS<br>PO BOX 40266<br>EUGENE OR 97404 | Trustee Expenses<br>Final cleaning service to Berjac of Oregon Eugene office.<br>Per Notice of Intent to Incur Expenses -  Document #697 - Filed 10/29/14. | 2990-000 | | 80.00 | 1,637,109.18 |
| 11/25/14 | 003037 | INTEGRA<br>PO BOX 2966<br>MILWAUKEE, WI 53201-2966 | Trustee Expenses<br>Acct No. 614637/Invoice No. 12501781<br>Per Notice of Intent to Incur Expenses -  Document #697 - Filed 10/29/14.<br><br>The amount of $340.41 listed in Document #697 was incorrect.  Original check for $340.41 was | 2990-000 | | 71.09 | 1,637,038.09 |

Case No:      12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | reversed. Since the amount due was less than specified, nothing else was done. | | | | |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,414.77 | 1,635,623.32 |
| 11/26/14 | 10 | JCGeneral Construction, Inc.<br>1808 Evergreen Ave. NE<br>Salem, OR 97301 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon.<br>Payment sent from Parham Insurance Agency. | 1121-000 | 632.97 | | 1,636,256.29 |
| 12/01/14 | 10 | TMM, Inc.<br>45th St. Pub & Grill<br>6312 SW Capitol Hwy #140<br>Portland, OR 97239 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 436.66 | | 1,636,692.95 |
| 12/01/14 | 10 | Scandals Lounge & Restaurant, Inc.<br>1125 SW Stark St.<br>Portland, OR 97205 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,435.34 | | 1,638,128.29 |
| 12/01/14 | 10 | Hitchin Post Pizza, Inc.<br>458 SW 2nd Ave.<br>Estacada, OR 97023-7006 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 209.27 | | 1,638,337.56 |
| 12/01/14 | 10 | Kon Tiki LTDL, Inc.<br>DBA: Silverado<br>318 SW 3rd Ave.<br>Portland, OR 97204 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland.<br><br>1/20/15 - compensation reduced by $9,576.00 - refund of interest on canceled preimum payment per Notice (Doc. 757). | 1121-000 | 3,192.00 | | 1,641,529.56 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:       12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name:       THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:          Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/01/14 | 10 | Outhouse LLC DBA Circa 33 3348 SE Belmont St. Portland, OR 97214-4245 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 964.88 | | 1,642,494.44 |
| 12/01/14 | 10 | Escape Bar & Grill LLC 9004 NE Sandy Blvd. Portland, OR 97220-4838 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 662.00 | | 1,643,156.44 |
| 12/01/14 | 10 | Ricardo Ramirez Rodriguez 380 Boone Rd SE Salem, OR 97306 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 180.00 | | 1,643,336.44 |
| 12/01/14 | 10 | Bend Pawn & Trading Co. 61420 S. Hwy 97 Bend, OR 97702-2104 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,576.21 | | 1,644,912.65 |
| 12/01/14 | 10 | Sheldon Virgin dba: Cherry City Pest Control 5979 14th St NE Keiser, OR 97303 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 51.00 | | 1,644,963.65 |
| 12/01/14 | 10 | Sweet Bye N Bye Inc. PO Box 12248 Salem, OR 97309-0248 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 871.39 | | 1,645,835.04 |
| 12/01/14 | 10 | Donald R. Hale dba: Northwest Woodworks 3480 Ibis Ct NE Salem, OR 97305 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 69.52 | | 1,645,904.56 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 57)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/01/14 | 15 | M & M Oregon Properties LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. Nov. 2014  pmt on 4214 Heins Court. | 1121-000 | 726.00 | | 1,646,630.56 |
| 12/01/14 | 15 | Cascade Escrow 811 Willamette St. Eugene, OR  97401 | pmt on note Notice of Intent to Sell Property - Document #690 - Filed - 10/20/14. - Trust Deed Lien v. 4214 Heins Court, Eugene, OR. Pursuant to Max Jordan Settlement - Document #514. | 1121-000 | 184,343.10 | | 1,830,973.66 |
| 12/02/14 | 21 | Ehrman V. Giustina Special Account PO Box 529 Eugene, OR  97440 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06137. - Docket #9 - Filed 11/20/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #714 - Filed 11/20/14. | 1241-000 | 80,000.00 | | 1,910,973.66 |
| 12/02/14 | 21 | Barbara J. McCarty Huntsberger v. Grace Evangelical 893 Club Way Eugene, OR  97401-2213 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Huntsberger v. Grace Evangelical Lutheran Congregation, UAC of Eugene, Lane County, Oregon - Adv Pro Case No.14-06155. - Docket #9 - Filed 11/20/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #715 - Filed 11/20/14. | 1241-000 | 160,000.00 | | 2,070,973.66 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/02/14 | 21 | Bruce McLellan<br>Huntsberger v. McLellan<br>AP No. 14-06138-tmr | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06138. - Docket #9 - Filed 11/18/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #708 - Filed 11/18/14.<br>Trustee Compensation reduced by $250 per Deposit for Refund of Overpayment made by creditor on 1/13/15. | 1241-000 | 22,750.00 | | 2,093,723.66 |
| 12/03/14 | 10 | Hitchin Post Pizza, Inc.<br>458 SW 2nd Ave.<br>Estacada, OR 97023-7006 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 209.27 | | 2,093,932.93 |
| 12/03/14 | 10 | Dirth Bird Inc.<br>PO Box 1052<br>St. Helens, OR 97051 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 132.01 | | 2,094,064.94 |
| 12/03/14 | 10 | P.T.J. Inc.<br>The Nicolai Street Clubhouse<br>2460 NW 24th Ave.<br>Portland, OR 97210-2130 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 940.73 | | 2,095,005.67 |
| 12/03/14 | 10 | R & M Ventures<br>LT's Pub<br>508 NE Division St<br>Gresham, OR 97030-3946 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 630.00 | | 2,095,635.67 |
| 12/03/14 | 10 | Devils Point<br>DBA Little Devil, LLC | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac | 1121-000 | 928.83 | | 2,096,564.50 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | 5305 SE Foster Rd.<br>Portland, OR 97206-2937 | of Portland. |  |  |  |  |
| 12/03/14 | 10 | Lucky Devil, LLC<br>DBA Lucky Devil Lounge<br>633 SE Powell Blvd.<br>Portland, OR 97202-2622 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 857.00 |  | 2,097,421.50 |
| 12/03/14 | 10 | Wigwam Corporation<br>Wigwam Tavern<br>54268 Bird Rd.<br>Scappoose, OR 97056 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 498.92 |  | 2,097,920.42 |
| 12/08/14 | 10 | Salem Auto Service, Inc.<br>dba: Affordable Auto Sales & Service<br>PO Box 9194<br>Brooks, OR 97305 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,811.74 |  | 2,099,732.16 |
| 12/08/14 | 10 | Salem Auto Service, Inc.<br>PO Box 9194<br>Brooks, OR 97305 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 254.29 |  | 2,099,986.45 |
| 12/08/14 | 10 | Vaughn Land & Cattle<br>Richard Vaughn<br>93342 Pike Lane<br>Lakeview, OR 97630 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 214.41 |  | 2,100,200.86 |
| 12/08/14 | 10 | Smooth Systems Construction Inc.<br>20145 NE Sandy Blvd #128<br>Fairview, OR 97024 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 52.36 |  | 2,100,253.22 |

UST Form 101-7-TFR (5/1/2011) *(Page: 60)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/08/14 | 10 | McKenzie Pub, LLC<br>NcKenzie Pub<br>16450 SW Langer Dr.<br>Sherwood, OR 97140 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,113.93 | | 2,101,367.15 |
| 12/08/14 | 10 | Painted Poppy<br>Vintage 7th St. Market<br>36005 7th St. Box 147<br>Nehalem, OR 97131 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 220.16 | | 2,101,587.31 |
| 12/08/14 | 10 | Dale and Mary Phillips<br>18516 Andy Hill Rd.<br>Lakeview, OR 97630 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 100.19 | | 2,101,687.50 |
| 12/08/14 | 10 | Gresham Main St. Deli, LLC<br>dba: Patti's Deli<br>2253 NE Burnside Rd.<br>Gresham, OR 97080 | Premium Finance payment | 1121-000 | 215.87 | | 2,101,903.37 |
| 12/08/14 | 16 | Cascade Escrow<br>811 Willamette St.<br>Eugene, OR 97401 | pmt on note<br>Trust Deed Lien against Duplex at 6356/6358 "F" St., Springfield, OR per Sale Notice - Document #696 - Filed 10/28/14. Pursuant to Max Jordan Settlement - Document #514. | 1121-000 | 12,900.13 | | 2,114,803.50 |
| 12/08/14 | 003038 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of October 2014 Invoice - #1262<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic | 3991-000 | | 15,932.80 | 2,098,870.70 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Accountant (October 2014 Invoice) - Document #737 - Filed 12/10/14. | | | | |
| 12/09/14 | 10 | Green Haven RV Park LLC<br>200 Church St.<br>Falls City,  OR  97344 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 99.26 | | 2,098,969.96 |
| 12/09/14 | 10 | Sunnyside Daycare & Learning Center, LLC<br>26651 Wonderly Rd.<br>Rainier, OR 97048 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 140.58 | | 2,099,110.54 |
| 12/09/14 | 10 | John & Barbara Lefore<br>PO Box 1247<br>Turner, OR 97392 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 172.71 | | 2,099,283.25 |
| 12/09/14 | 10 | 505 Club<br>505 NW Burnside<br>Gresham, OR  97030 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,035.81 | | 2,100,319.06 |
| 12/10/14 | 10 | McQueen's Bar & Grill<br>PO Box 87<br>Gladstone, OR 97027-0087 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 759.45 | | 2,101,078.51 |
| 12/10/14 | 10 | Davine Hospitality Inc.<br>DBA Hawthorne Strip<br>1008 SE Harthorne<br>Portland,  OR  97213 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 672.77 | | 2,101,751.28 |
| 12/10/14 | 10 | Riverside Corral<br>545 SE Tacoma<br>Portland,  OR  97202 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 620.03 | | 2,102,371.31 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/10/14 | 10 | Oules & Lippincott, Inc.<br>DBA Ringo's Bar & Grill<br>12300 SW Broadway<br>Beaverton, OR 97005 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 516.56 | | 2,102,887.87 |
| 12/10/14 | 10 | XL Excavation<br>85296 Lorane Hwy<br>Eugene, OR 97404 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 274.92 | | 2,103,162.79 |
| 12/11/14 | 10 | Darcell XV, LLC<br>208 NW 3rd<br>Portland, OR 97209 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 577.25 | | 2,103,740.04 |
| 12/11/14 | 10 | Utilize, Inc.<br>Tommy's Too<br>7320 SE Lake Rd.<br>Milwaukie, OR 97267 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 456.23 | | 2,104,196.27 |
| 12/12/14 | 10 | Geri Incda Hubbard Inn<br>PO Box 433<br>Hubbard, OR 97032-0433 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 169.48 | | 2,104,365.75 |
| 12/12/14 | 10 | Geri Incda Hubbard Inn<br>PO Box 433<br>Hubbard, OR 97032-0433 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 136.66 | | 2,104,502.41 |
| 12/12/14 | 10 | Lupe Mendoza-Owens<br>Phillip J. Owens<br>DBA: Phil's Rooter Service LLC<br>PO Box 41013 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 254.14 | | 2,104,756.55 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-63884 -TMR | Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: BERJAC OF OREGON | Bank Name: Union Bank |
| | Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: 93-0550755 | |
| For Period Ending: 07/01/19 | Blanket Bond (per case limit): $ 59,128,572.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97404 | | | | | |
| 12/12/14 | 10 | AAA General Construction LLC<br>8010 Heron St., NE<br>Salem, OR 97305 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 349.19 | | 2,105,105.74 |
| 12/12/14 | 10 | Kelly Lee Thomas<br>from: Parham Insurance Agency, Inc.<br>PO Box 21390<br>Keizer, OR 97307-1390 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 114.00 | | 2,105,219.74 |
| 12/12/14 | 10 | North Valley Mddical Staffing, Inc.<br>4776 Whitman Circle NE<br>Salem, OR 97305 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 967.09 | | 2,106,186.83 |
| 12/12/14 | 10 | Pacific Roofing Service Inc.<br>PO Box 1660<br>Cottage Grove, OR 97424-0067 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 351.97 | | 2,106,538.80 |
| 12/15/14 | 10 | Magic Garden Restaurant & Lounge<br>217 NW 4th Ave.<br>Portland, OR 97209 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjas of Portland. | 1121-000 | 1,217.00 | | 2,107,755.80 |
| 12/15/14 | 10 | Magic Garden Restaurant & Lounge<br>217 NW 4th Ave.<br>Portland, OR 97209 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjas of Portland. | 1121-000 | 3,675.34 | | 2,111,431.14 |
| 12/16/14 | 10 | FJD Sandquist LLC<br>32588 S. Molalla Ave.<br>Molalla, OR 97038-9402 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 653.36 | | 2,112,084.50 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/14 | 10 | Northwest Auto Sales LLC<br>PO Box 21444<br>Keizer, OR 97307 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 220.86 | | 2,112,305.36 |
| 12/16/14 | 10 | R.J. Krumdieck Construction, Inc.<br>PO Box 835<br>Pleasant Hill, OR 97455-0835 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 351.08 | | 2,112,656.44 |
| 12/16/14 | 21 | Paul Redhead<br>707 High Street, #300<br>Eugene, OR 97401-2744 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06160. - Docket #7 - Filed 11/18/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #707 - Filed 11/18/14. | 1241-000 | 11,250.00 | | 2,123,906.44 |
| 12/17/14 | 21 | M & A Investments, LLC | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06144. - Docket #11 - Filed 12/16/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #746 - Filed 12/16/14. Check states "Remitter - Eugene Toy & Hobby". | 1241-000 | 22,125.00 | | 2,146,031.44 |
| 12/19/14 | 10 | Bay Haven Inn<br>Linda P. Lewton<br>608 SW Bay Blvd.<br>Newport, OR 97365 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 252.20 | | 2,146,283.64 |
| 12/19/14 | 10 | S & V Garcia Investments LLC | Premium Finance payment | 1121-000 | 108.69 | | 2,146,392.33 |

Case 12-63884-tmr7   Doc 1729   Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PO Box 21444 Keizer, OR 97307 | Premium Finance Insurance payment sent to Berjac of Oregon. | | | | |
| 12/19/14 | 10 | Ambassador Service Group 402 16th St. NE Auburn, WA 98002 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 50.00 | | 2,146,442.33 |
| 12/19/14 | 10 | Jose Melo 3760 Market St. NE #312 Salem, OR 97301-1826 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 2,146,595.14 |
| 12/19/14 | 10 | Marilyn Duncan PO Box 126 Drain, OR 97435-0126 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 300.00 | | 2,146,895.14 |
| 12/19/14 | 21 | Marilyn & Angela Rear 91820 Territorial Rd. Junction City, OR 97448-8514 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #9 - Filed 12/16/14 (Harper Farms, Inc.). See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #745 - Filed 12/16/14. | 1241-000 | 50,000.00 | | 2,196,895.14 |
| 12/19/14 | 21 | Charlene Cox Trust from: Tarlow Naito & Summers LLP IOLTA Account | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adversary Proceeding Case No.14-06133. - Docket #5 - Filed 11/6/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - | 1241-000 | 44,500.00 | | 2,241,395.14 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Document #700 - Filed 11/6/14. | | | | |
| 12/19/14 | 21 | Marilyn & Angela Rear 91820 Territorial Road Junction City, OR 97448-8514 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06140. - Docket #9 - Filed 12/16/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #744 - Filed 12/16/14. | 1241-000 | 9,375.00 | | 2,250,770.14 |
| 12/19/14 | 21 | Davis Wright Tremaine, LLP 1201 Third Ave. Suite 2200 Seattle, WA 98101-3045 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06169. - Docket #8 - Filed 11/18/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #709 - Filed 11/18/14. | 1241-000 | 18,000.00 | | 2,268,770.14 |
| 12/22/14 | 10 | SCANDALS LOUNGE & RESTAURANT, INC. 1125 SOUTHWEST STARK STREET PORTLAND, OR 97205 | Premium Finance payment Acct# BOP-33522, Pmt#10 | 1121-000 | 1,509.00 | | 2,270,279.14 |
| 12/22/14 | 10 | DONALD R. HALE LESLIE S. HALE DBA NORTHWEST WOODWORKS 3480 IBIS CT NE SALEM OR 97305 | Premium Finance payment Acct # BOO-8458, Pmt# 6 | 1121-000 | 63.20 | | 2,270,342.34 |
| 12/22/14 | 10 | GALL REAL ESTATE SERVICES, LLC DBA WILLAMETTE MANAGEMENT SERVICES PO BOX 748 | Premium Finance payment | 1121-000 | 222.08 | | 2,270,564.42 |

UST Form 101-7-TFR (5/1/2011) *(Page: 67)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SALEM, OR 97308 | | | | | |
| 12/22/14 | 10 | UNION JACK CORP<br>DBA UNION JACKS CLUB<br>938 E. BURNSIDE ST<br>PORTLAND, OR 97214 | Premium Finance payment<br>Acct# BOP-33613, Pmt# 9 | 1121-000 | 1,833.87 | | 2,272,398.29 |
| 12/22/14 | 10 | HULL & COMPANY, INC.<br>6443 SW BEAVERTON-HILLSDALE HWY, #350<br>PORTLAND, OR 97221 | Premium Finance payment<br>Policy #GLL02120 Biddy McGraws, paid on behalf<br>of Don Brown Associates.  BOP-33720<br>with Memo dated 12/18/14. | 1121-000 | 3,911.67 | | 2,276,309.96 |
| * 12/23/14 | 003039 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW FIRST AVENUE<br>SUITE 390<br>PORTLAND, OR  97201 | Attorney to Trustee Fees-other Firm<br>Per Order Allowing Interim Compensation-<br>Document 753 - Filed 12/22/14. | 3210-003 | | 138,641.20 | 2,137,668.76 |
| * 12/23/14 | 003039 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW FIRST AVENUE<br>SUITE 390<br>PORTLAND, OR  97201 | Interim Compensation | 3210-003 | | -138,641.20 | 2,276,309.96 |
| 12/23/14 | 003040 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW FIRST AVENUE<br>SUITE 390<br>PORTLAND, OR  97201 | Attorney to Trustee Exp -other firm<br>50% of unpaid expenses awarded under Order<br>Allowing Interim Compensation - Document #753 -<br>Filed 12/22/14.  The other 50% was held back<br>pending running of the 14-day period for creditor's<br>to appeal Order Document #753. See Check #3055<br>issued 1/7/15.after expiration of appeal period.<br>Previous expenses of $16,554 were paid per Notice<br>of Intent to Incur Expenses - Document #672 - Filed | 3220-000 | | 1,785.01 | 2,274,524.95 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 9/10/14. | | | | |
| 12/23/14 | 003041 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW FIRST AVENUE<br>SUITE 390<br>PORTLAND, OR 97201 | Attorney to Trustee Fees-other Firm<br>80% of awarded interim attorneys fees.<br>50% of unpaid fees awarded under Order Allowing<br>Interim Compensation - Document #753 - Filed<br>12/22/14.  The other 50% was held back pending<br>running of the 14-day period for creditor's to appeal<br>Order Document #753. See Check #3054 issued<br>1/7/15.after expiration of appeal period. | 3210-000 | | 138,641.20 | 2,135,883.75 |
| 12/23/14 | 003042 | DAVID B. MILLS<br>3631 COLONY OAKS DRIVE<br>EUGENE, OR 97405 | Attorney to Trustee Fees-other Firm<br>80% of Interim awarded attorney's fees.<br>Per Order Allowing Interim Compensation -<br>Document #753 - Filed 12/22/14. | 3210-000 | | 31,320.00 | 2,104,563.75 |
| 12/23/14 | 003043 | DAVID B. MILLS<br>3631 COLONY OAKS DRIVE<br>EUGENE, OR 97405 | Attorney to Trustee Exp -other firm<br>Per Order Allowing Interim Compensation -<br>Document #753 - Filed 12/22/14. | 3220-000 | | 105.00 | 2,104,458.75 |
| 12/23/14 | 003044 | MICHAEL GREENE<br>ROSENTHAL, GREENE & DEVLIN<br>121 SW SALMON ST. - SUITE 1090<br>PORTLAND, OR 97204 | Attorney to Trustee Fees-other Firm<br>80% of awarded attorneys fees.<br>Per Application for Interim Compensation -<br>Document #725 - Filed 11/21/14 and Order<br>Allowing Interim Compensation - Document #753 -<br>Filed 12/22/14. | 3210-000 | | 14,500.00 | 2,089,958.75 |
| 12/23/14 | 003045 | KENT & JOHNSON<br>1500 TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>80$ of awarded attorneys fees.<br>Per Order Allowing Interim Compensation -<br>Document #753 - Filed 12/22/14. | 3210-000 | | 16,300.00 | 2,073,658.75 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/14 | 003046 | KENT & JOHNSON<br>1500 TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Exp -other firm<br>Special Counsel to Trustee - Expense Reimbursement.<br>Per Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3220-000 | | 819.11 | 2,072,839.64 |
| 12/23/14 | 003047 | BULLIVANT HOUSER BAILEY, PC<br>300 PIONEER TOWER<br>888 SW 5TH AVE.<br>PORTLAND, OR 97204 | Attorney to Trustee Fees-other Firm<br>80% of awarded attorneys fees.<br>Per Notice of Intent for Interim Compensation of Professionals - Document #727 - Filed 11/21/14 and Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3210-000 | | 275,195.52 | 1,797,644.12 |
| 12/23/14 | 003048 | BULLIVANT HOUSER BAILEY, PC<br>300 PIONEER TOWER<br>888 SW 5TH AVE.<br>PORTLAND, OR 97204 | Attorney to Trustee Exp -other firm<br>Per Notice of Intent for Interim Compensation of Professionals - Document #727 - Filed 11/21/14 and Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3220-000 | | 1,255.19 | 1,796,388.93 |
| 12/23/14 | 003049 | THOMAS A. HUNTSBERTER, TRUSTEE<br>THOMAS A. HUNTSBERGER, P.C.<br>870 W. CENTENNIAL BLVD.<br>SPRINGFIELD, OR 97477 | Trustee Compensation<br>80$ of awarded InterimTrustee Compensation - Fees 50% of unpaid fees awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. The other 50% was held back pending running of the 14-day period for creditor's to appeal Order Document #753. See Check #3057 issued 1/7/15.after expiration of appeal period. | 2100-000 | | 36,145.25 | 1,760,243.68 |
| 12/23/14 | 003050 | THOMAS A. HUNTSBERGER, TRUSTEE<br>THOMAS A. HUNTSBERGER, P.C. | Trustee Expenses<br>50% of awarded trustee expenses. | 2200-000 | | 526.38 | 1,759,717.30 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 870 W. CENTENNIAL BLVD.<br>SPRINGFIELD,  OR  97477 | 50% of unpaid expenses awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14.  The other 50% was held back pending running of the 14-day period for creditor's to appeal Order Document #753. See Check #3056 issued 1/7/15.after expiration of appeal period. Previous expenses of $16,554 were paid per Notice of Intent to Incur Expenses - Document #672 - Filed 9/10/14. | | | | |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,869.13 | 1,757,848.17 |
| 12/29/14 | 10 | Outhouse LLC<br>DBA Circa 33 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,102.00 | | 1,758,950.17 |
| 12/29/14 | 10 | Darcelle XV, LLC<br>DBA Showtime in Old Town | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 588.79 | | 1,759,538.96 |
| 12/29/14 | 10 | PTJ, Inc.<br>Nicolai Street Clubhouse | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 940.73 | | 1,760,479.69 |
| 12/29/14 | 10 | R & M Ventures Inc.<br>DBA LT's Pub | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 630.00 | | 1,761,109.69 |
| 12/29/14 | 10 | Eagles Aeire #2183 F.O.E.<br>Goose Lake Eagles Aeire | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 564.40 | | 1,761,674.09 |

Case No:     12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 12/29/14 | | P & G Automotive, Inc.<br>DBA 505 Club | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-003 | 1,015.50 | | 1,762,689.59 |
| * 12/29/14 | | Oules & Lippincott, Inc.<br>DBA Ringo's Bar & Grill | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-003 | 516.56 | | 1,763,206.15 |
| 12/29/14 | 10 | Custom Concepts Construction | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 79.16 | | 1,763,285.31 |
| 12/29/14 | 10 | Resys, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,764,457.97 |
| 12/30/14 | 10 | TMM Inc.<br>DBA 45th Street Pub & Grill | Premium Finance payment<br>Premium Finance Insurance payment to Berjar of Oregon | 1121-000 | 445.60 | | 1,764,903.57 |
| 12/30/14 | 003051 | THOMPSON KESSLER WIEST & BORQUIST, PC<br>CERTIFIED PUBLIC ACCOUNTANTS<br>111 SW COLUMBIA, SUITE 750<br>PORTLAND, OR 97201 | Payment of 9/30/14 Invoice per Notice - Doc. 738. | 3410-000 | | 1,581.00 | 1,763,322.57 |
| 12/30/14 | 003052 | INPUT 1, LLC<br>6200 CANOGA AVENUE, SUITE 400<br>WOODLAND HILLS, CA 91367 | Payment of Invoice #4916,<br>and Invoice #5177<br>Website service payments due over next 60 days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #757 | 2990-000 | | 3,750.00 | 1,759,572.57 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | - Filed 12/31/14. | | | | |
| 01/05/15 | 14 | Jasper Junction, LLC | Premium Finance payment Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 372.11 | | 1,759,944.68 |
| 01/05/15 | 10 | Escape Bar & Grill, LLC | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 662.00 | | 1,760,606.68 |
| 01/05/15 | 10 | McQueen's Bar & Grill | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 759.45 | | 1,761,366.13 |
| 01/05/15 | 10 | Geri Incdba Hubbard Inn | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 169.48 | | 1,761,535.61 |
| 01/05/15 | 10 | Geri Incdba Hubbard Inn | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 136.66 | | 1,761,672.27 |
| 01/05/15 | 10 | Bend Pawn & Trading Company | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,576.21 | | 1,763,248.48 |
| 01/05/15 | 10 | A & A Auto Sales from: Parham Insurance Agency, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 130.07 | | 1,763,378.55 |
| 01/05/15 | 10 | Dirty Bird Inc. | Premium Finance payment | 1121-000 | 132.01 | | 1,763,510.56 |

UST Form 101-7-TFR (5/1/2011) *(Page: 73)*

LFORM2T4

Ver: 22.01b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 59

**Exhibit B**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Premium Finance Insurance payment sent to Berjac of Oregon. | | | | |
| 01/05/15 | 10 | Richard Vaughn DBA Vaughn Land and Cattle | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 219.41 | | 1,763,729.97 |
| 01/05/15 | 10 | Dale and Mary Phillips | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 100.19 | | 1,763,830.16 |
| 01/06/15 | 003053 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of November 2014 Invoice - #1266 Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (November 2014 Invoice) - Document #737 - Filed 12/10/14. | 3991-000 | | 14,342.40 | 1,749,487.76 |
| 01/07/15 | 10 | Darcelle XV, LLC Darcelle XV | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 685.00 | | 1,750,172.76 |
| 01/07/15 | 10 | AAA General Contracting LLC | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 349.19 | | 1,750,521.95 |
| 01/07/15 | 003054 | Tarlow Naito & Summers, LLP 2501 SW First Avenue Suite 390 | Attorney to Trustee Fees-other Firm 50% of Interim Attorney Fees. 50% of unpaid fees awarded under Order Allowing | 3210-000 | | 138,641.20 | 1,611,880.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 74)*

LFORM2T4

Ver: 22.01b

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland, OR 97201 | Interim Compensation - Document #753 - Filed 12/22/14. The other 50% was held back pending running of the 14-day period for creditors to appeal Order Document #753. | | | | |
| 01/07/15 | 003055 | Tarlow Naito & Summers, LLP 2501 SW First Avenue Suite 390 Portland, OR 97201 | Attorney to Trustee Exp -other firm 50% of unpaid expenses awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14.  Expenses paid after expiration of 14 day appeal period on Order Document #753. Previous expenses of $16,554 were paid per Notice of Intent to Incur Expenses - Document #672 - Filed 9/10/14. | 3220-000 | | 1,785.01 | 1,610,095.74 |
| 01/07/15 | 003056 | Thomas A. Huntsberger, Trustee Thomas A. Huntsberger, P.C. 870 W. Centennial Blvd. Springfield, OR 97477 | Trustee Compensation 50% of InterimTrustee Compensation - Fees 50% of unpaid fees awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14.  The other 50% was held back pending running of the 14-day period for creditor to appeal Order Document #753. | 2100-000 | | 36,145.25 | 1,573,950.49 |
| 01/07/15 | 003057 | Thomas A. Huntsberger, Trustee Thomas A. Huntsberger, P.C. 870 W. Centennial Blvd. Springfield, OR 97477 | Trustee Expenses 50% of unpaid expenses awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14.  Expenses paid after expiration of 14 day appeal period on Order Document #753. Previous expenses of $16,554 were paid per Notice of Intent to Incur Expenses - Document #672 - Filed 9/10/14. | 2200-000 | | 526.38 | 1,573,424.11 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/09/15 | 10 | Sheldon Virgin dba:<br>Cherry City Pest Control | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 50.15 | | 1,573,474.26 |
| | 01/09/15 | 10 | A & A Auto Sales<br>from: Parham Insurance Agency, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 140.00 | | 1,573,614.26 |
| * | 01/13/15 | | P & G Automotive, Inc.<br>DBA 505 Club | Premium Finance payment<br>1/6/15 Notice from Union Bank stating stop<br>payment issued on check.  Bank adjusted on 1/6/15. | 1121-003 | -1,015.50 | | 1,572,598.76 |
| * | 01/13/15 | | Oules & Lippincott, Inc.<br>DBA Ringo's Bar & Grill | Premium Finance payment<br>1/2/15/ Notice from Union Bank, stop payment on<br>check was issued.  Bank adjusted on 1/2/15 | 1121-003 | -516.56 | | 1,572,082.20 |
| | 01/13/15 | 10 | John & Barbara Lefore | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 172.71 | | 1,572,254.91 |
| | 01/13/15 | 10 | Oules & Lippincott, Inc.<br>DBA: Ringo's Bar & Grill | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 537.22 | | 1,572,792.13 |
| | 01/13/15 | 10 | P & G Automotive, Inc.<br>505 Club | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 1,015.50 | | 1,573,807.63 |
| | 01/13/15 | 10 | The Spot Again, Inc.<br>From: FJD Sandquist LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 653.36 | | 1,574,460.99 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/13/15 | 10 | MG LLC DBA The Spare Room Restaurant | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 704.00 | | 1,575,164.99 |
| 01/13/15 | 10 | Little Devil, LLC From: Devils Point | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 928.83 | | 1,576,093.82 |
| 01/13/15 | 10 | Lucky Devil, LLC DBA Lucky Devil Lounge | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 857.00 | | 1,576,950.82 |
| 01/13/15 | 10 | Wigwam Corporation DBA Wigwam Tavern | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 498.92 | | 1,577,449.74 |
| 01/13/15 | 10 | Hitchin Post Pizza, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 341.00 | | 1,577,790.74 |
| 01/13/15 | 003058 | BRUCE McLELLAN C/O BRADLEY S. COPELAND ARNOLD, GALLAGHER, SAYDACK, et al 800 WILLAMETTE ST. - SUITE 800 EUGENE,  OR  97401 | Refund of overpayment on settlement check regarding Adv. Proc. No 14-06138-tmr - Huntsberger v. McLellan Atty Copeland had his client issue settlement check for $22,750 instead of $22,500.  Original check was Deposit #194 made on 12/2/14. Adversary Proceeding No. 14-06138 - Huntsberger v. McLellan. | 2990-000 | | 250.00 | 1,577,540.74 |
| 01/14/15 | 10 | Summit Bank | Premium Finance payment | 1121-000 | 5,596.47 | | 1,583,137.21 |

UST Form 101-7-TFR (5/1/2011) *(Page: 77)*

LFORM2T4

Ver: 22.01b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 96 East Broadway<br>Eugene, OR 97401 | This deposit closes out the Summit Bank accounts that Berjac of Oregon used for the running of the Premium Finance Insurance business. | | | | |
| 01/15/15 | 10 | PATTI'S DELI<br>GRESHAM MAIN STREET DELI, LLC<br>2253 NE BURNSIDE ROAD<br>GRESHAM, OR 97080 | Premium Finance payment<br>Acct #BOP-33662; Payment 10 of 10 | 1121-000 | 350.00 | | 1,583,487.21 |
| 01/15/15 | 21 | ELIZABETH B. PORTER<br>STEVEN N. PORTER<br>1927 SE 41ST AVENUE<br>PORTLAND, OR 97214 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #17 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | 1241-000 | 3,600.00 | | 1,587,087.21 |
| 01/16/15 | 10 | AMBASSADOR SERVICE GROUP<br>402 16TH STREET NE SUITE 106<br>AUBURN, WA 98002 | Premium Finance payment | 1121-000 | 50.00 | | 1,587,137.21 |
| 01/20/15 | 003059 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>Chum's Poker Club, Acct #BOP-33795<br>Refund of pre-paid premiums for cancelled insurance policies per Notice of Intent to Incur Expenses - Document #757 - Filed 12/31/14. | 2690-000 | | 14.86 | 1,587,122.35 |
| 01/20/15 | 003060 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>Kon Tiki ltd., dba Silverado, Acct# BOP-33365.<br>Refund of pre-paid premiums for cancelled insurance policies per Notice of Intent to Incur | 2690-000 | | 9,576.00 | 1,577,546.35 |

UST Form 101-7-TFR (5/1/2011) *(Page: 78)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Expenses - Document #757 - Filed 12/31/14. | | | | |
| 01/20/15 | 003061 | EUGENE WATER & ELECTRIC BOARD PO BOX 8990 VANCOUVER WA 98668-8990 | Utility Bill - Eugene Office Acct #15895-15239 Final utility bill for Eugene business office per Notice of Intent to Incur Expenses - Document #757 - Filed 12/31/14. | 2690-000 | | 143.38 | 1,577,402.97 |
| 01/21/15 | 10 | CUSTOM CONCEPTS CONSTRUCT PO BOX 2318 OREGON CITY, OR 97045-0202 | Premium Finance payment Acct# BOO-8599 | 1121-000 | 79.16 | | 1,577,482.13 |
| 01/21/15 | 10 | MARILYN DUNCAN PO BOX 126 DRAIN, OR 97435-0126 | Premium Finance payment Acct# BOO 8276 | 1121-000 | 300.00 | | 1,577,782.13 |
| 01/21/15 | 10 | GALL REAL ESTATE SERVICES, LLC FOR AW STATE STREET, LLC PO BOX 748 SALEM, OR 97308 | Premium Finance payment ACct# BOO-8516, pmt #7 | 1121-000 | 222.08 | | 1,578,004.21 |
| 01/21/15 | 10 | KELLY L. THOMAS DBA BEDROCK MASONRY 1279 LISA CT NE KEIZER, OR 97303-3637 | Premium Finance payment Acct# BOO-8383 | 1121-000 | 88.73 | | 1,578,092.94 |
| 01/21/15 | 10 | MCKENZIE PUB, LLC 16450 SW LANGER DR SHERWOOD, OR 97140 | Premium Finance payment Acct# BOP-33530, Pmt #10 | 1121-000 | 1,172.00 | | 1,579,264.94 |
| 01/21/15 | 10 | JOSE MELO | Premium Finance payment | 1121-000 | 152.81 | | 1,579,417.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 79)*
LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3760 MARKET ST NE #312 SALEM, OR 97301-1826 | Acct# BOO-8441 | | | | |
| 01/22/15 | 10 | SCANDALS LOUNGE & RESTAURANT INC. 1125 SOUTHWEST STARK STREET PORTLAND, OR 97205 | Premium Finance payment Acct# BOP-33522, Pmt# 11 | 1121-000 | 1,509.00 | | 1,580,926.75 |
| 01/23/15 | 21 | PATRICK W O'BRIEN 3361 EAST CHOCTAW DRIVE SIERRA VISTA, AZ  85650 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06166. - Docket #5 - Filed 1/21/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #782 - Filed 1/21/15. | 1241-000 | 10,500.00 | | 1,591,426.75 |
| 01/23/15 | 21 | BONNIE L. RHYNARD-BUHL TRUST BONNIE L. RHYNARD-BUHL TRSUTEE WALTER R. BUHL TRUSTEE 273353 SW 45GH DRIVE WILSONVILLE, OR97070 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06141. - Docket #5 - Filed 1/21/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #780 - Filed 1/21/15. | 1241-000 | 18,000.00 | | 1,609,426.75 |
| 01/23/15 | 003062 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5266 Website service payments due over next 60 days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #757 - Filed 12/31/14. | 2690-000 | | 1,250.00 | 1,608,176.75 |
| 01/26/15 | 10 | XL EXCAVATION LLC 85296 LORANE HWY | Premium Finance payment Acct# BOO-8565, Pmt #6 | 1121-000 | 280.42 | | 1,608,457.17 |

UST Form 101-7-TFR (5/1/2011) *(Page: 80)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | EUGENE, OR 97405 | | | | | |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 3,029.17 | 1,605,428.00 |
| 01/28/15 | 14 | Jasper Junction, LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 776.77 | | 1,606,204.77 |
| 01/29/15 | 10 | R.J. Krumdieck Construction, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 351.08 | | 1,606,555.85 |
| 01/29/15 | 27 | Liberty Mutual Insurance<br>PO Box 5089<br>Portland, OR 97208-5089 | REFUNDS<br>Refund of Alaska bond due to credit on account. | 1290-000 | 101.50 | | 1,606,657.35 |
| 01/30/15 | 10 | PTJ, Inc.<br>Nicolai Street Clubhouse | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 410.04 | | 1,607,067.39 |
| 01/30/15 | 10 | R & M Ventures, Inc.<br>LT's Pub | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 630.00 | | 1,607,697.39 |
| 01/30/15 | 10 | Hitchin Post Pizza, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 341.00 | | 1,608,038.39 |
| 01/30/15 | 10 | Lucky Devil Lounge, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 857.00 | | 1,608,895.39 |

UST Form 101-7-TFR (5/1/2011) *(Page: 81)*
LFORM2T4
Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/30/15 | 10 | Resys, Inc | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,610,068.05 |
| 02/02/15 | 21 | Marilyn H Rear Angela H. Rear 91820 Territorial Road Junction City,  OR  97448-8514 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06131. - Docket #9 - Filed 12/16/14. (Harper Farms, Inc.) See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #745 - Filed 12/16/14. | 1241-000 | 30,000.00 | | 1,640,068.05 |
| 02/02/15 | 21 | Marilyn H Rear Angela H. Rear 91820 Territorial Road Junction City,  OR  97448-8514 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06140. - Docket #9 - Filed 12/16/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #744 - Filed 12/16/14. | 1241-000 | 9,375.00 | | 1,649,443.05 |
| 02/02/15 | 10 | A & A Auto Sales From: Parham Insurance Agency, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 130.07 | | 1,649,573.12 |
| 02/02/15 | 10 | Bend Pawn & Trading Co. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,576.21 | | 1,651,149.33 |
| 02/02/15 | 10 | Smooth Systems Construction, Inc. | Premium Finance payment | 1121-000 | 61.05 | | 1,651,210.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 82)*

LFORM2T4

Ver: 22.01b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOP 33712<br>from: Don Brown Agencies, Inc. | Premium Finance Insurance payment sent to Berjac of Oregon. | | | | |
| 02/02/15 | 10 | Cherry City Pest Control<br>DBA: Sheldon Virgin | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 16.58 | | 1,651,226.96 |
| 02/03/15 | 003063 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of December  2014 Invoice - #1272<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (December 2014 Invoice) - Document #774 - Filed 1/16/15. | 3991-000 | | 13,096.00 | 1,638,130.96 |
| 02/04/15 | 10 | Darcelle XV, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 685.00 | | 1,638,815.96 |
| 02/04/15 | 10 | McQueen's Bar & Grill | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 759.45 | | 1,639,575.41 |
| 02/05/15 | 21 | Matthew R. Glass<br>2015 NW Village Cir<br>Portland,  OR  97229-7502 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #17 - Filed 1/9/15.<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | 1241-000 | 20,500.00 | | 1,660,075.41 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/15 | 21 | Robert & Kay Sogge<br>3620 Donald St.<br>Eugene, OR 97405-4728 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle<br>and Compromise Adversary Proceeding - Adv Pro<br>Case No.14-06128. - Docket #17 - Filed 1/9/15.<br>See Also Motion and Notice of Intent to Settle and<br>Compromise Adversary Proceeding - Main case -<br>Document #760 - Filed 1/9/15. | 1241-000 | 3,600.00 | | 1,663,675.41 |
| 02/05/15 | 21 | Sandy O'Malley<br>92107 River Road<br>Junction City, OR 97448 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle<br>and Compromise Adversary Proceeding - Adv Pro<br>Case No.14-06128. - Docket #17 - Filed 1/9/15.<br>See Also Motion and Notice of Intent to Settle and<br>Compromise Adversary Proceeding - Main case -<br>Document #760 - Filed 1/9/15. | 1241-000 | 6,303.67 | | 1,669,979.08 |
| 02/05/15 | 21 | Timothy A. Hutchinson<br>23 Lockwood Drive<br>San Rafael, CA 94901-1413 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle<br>and Compromise Adversary Proceeding - Adv Pro<br>Case No.14-06128. - Docket #17 - Filed 1/9/15.<br>See Also Motion and Notice of Intent to Settle and<br>Compromise Adversary Proceeding - Main case -<br>Document #760 - Filed 1/9/15. | 1241-000 | 18,000.00 | | 1,687,979.08 |
| 02/05/15 | 21 | Glass Tree Care & Spray Service, INC.<br>PO Box 40205<br>Eugene, OR 97404-0025 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle<br>and Compromise Adversary Proceeding - Adv Pro<br>Case No.14-06128. - Docket #17 - Filed 1/9/15.<br>See Also Motion and Notice of Intent to Settle and<br>Compromise Adversary Proceeding - Main case - | 1241-000 | 17,400.00 | | 1,705,379.08 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Document #760 - Filed 1/9/15. | | | | |
| 02/05/15 | 21 | Watkinson Laird Rubenstein & Burgess, PC<br>Lawyer Trust Account<br>PO Box 10567<br>Eugene,  OR  97440-2567 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06142. - Docket #12 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.<br><br>Check issued from law firm trust account for Creditors Grant & Debra Spies. | 1241-000 | 20,160.00 | | 1,725,539.08 |
| 02/05/15 | 10 | AAA General Contracting LLC<br>from: Parham Insurance | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon | 1121-000 | 349.19 | | 1,725,888.27 |
| 02/05/15 | 003064 | INPUT 1, LLC<br>6200 CANOGA AVENUE, SUITE 400<br>WOODLAND HILLS, CA 91367 | Payment of Invoice #5354<br>Website service payments due over next 60 days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #757 - Filed 12/31/14. | 2690-000 | | 1,250.00 | 1,724,638.27 |
| 02/06/15 | 10 | Magic Inn<br>BOP 33787<br>from: D. Brown Agencies, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. (Unearned premium due back.) | 1121-000 | 373.76 | | 1,725,012.03 |
| 02/09/15 | 10 | Dirty Bird Inc. | Premium Finance payment<br>Premium Finance Insurance sent to Berjac of Oregon. | 1121-000 | 132.01 | | 1,725,144.04 |

UST Form 101-7-TFR (5/1/2011) *(Page: 85)*

LFORM2T4

Ver: 22.01b

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending: 07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/15 | 10 | Dale & Mary Phillips | Premium Finance payment<br>Premium Finance Insurance sent to Berjac of Oregon. | 1121-000 | 100.19 | | 1,725,244.23 |
| 02/09/15 | 10 | Patti's Deli | Premium Finance payment<br>Premium Finance Insurance sent to Berjac of Portland. | 1121-000 | 350.00 | | 1,725,594.23 |
| 02/09/15 | 10 | McKenzie Pub, LLC | Premium Finance payment<br>Premium Finance Insurance sent to Berjac of Portland. | 1121-000 | 1,172.00 | | 1,726,766.23 |
| 02/11/15 | 10 | Green Haven R.V. Park, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon.  (Jan 2015 payment for $104.22 and Feb 2015 payment for $99.26). | 1121-000 | 203.48 | | 1,726,969.71 |
| 02/17/15 | 10 | Dustin Noffsinger<br>dba: Dustin's Top Notch Camel Rides<br>from: Zolezzi Insurance Agency | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon.  Notice of Cancellation received 2/16/15. | 1121-000 | 1,205.20 | | 1,728,174.91 |
| 02/17/15 | 10 | Magic Garden<br>BOP - 33589<br>from: EverGuard Insurance Services, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland.  Payment received with notice of cancellation. | 1121-000 | 1,660.04 | | 1,729,834.95 |
| 02/17/15 | 10 | Wigwam Corporation<br>Wigwam Tavern | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 498.92 | | 1,730,333.87 |
| 02/17/15 | 10 | Donald R. Hale | Premium Finance payment | 1121-000 | 133.00 | | 1,730,466.87 |

UST Form 101-7-TFR (5/1/2011) *(Page: 86)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | dba: Northwest Woodworks | Premium Finance Insurance payment sent to Berjac of Oregon | | | | |
| 02/17/15 | 10 | AW State Street, LLC<br>from: Gall Real Estate Services, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 222.08 | | 1,730,688.95 |
| 02/19/15 | 10 | Jose Melo | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 1,730,841.76 |
| 02/19/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 1,730,891.76 |
| 02/19/15 | 10 | Ricardo Ramirez Construction<br>from: Parham Insurance Agency, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,448.77 | | 1,732,340.53 |
| 02/23/15 | 10 | XL Excavation LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 280.42 | | 1,732,620.95 |
| 02/23/15 | 16 | Cascade Escrow<br>811 Willamette St.<br>Eugene, OR 97401 | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14.<br>Payment for sale of property at 797 & 799 64th St., Springfield, OR 97478. See Also Notice of Intent to Sell Property - Document #769 - Filed 1/13/15. | 1121-000 | 10,159.38 | | 1,742,780.33 |
| 02/23/15 | 21 | Steven & Rosamond Cochran | Return of Preferential Transfer | 1241-000 | 6,600.00 | | 1,749,380.33 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 92081 Sharewater Lane Cheshire, OR 97419-9704 | Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #12 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | | | | |
| 02/23/15 | 21 | Kathleen G. Kiefer 20738 Prince John Ct. Bend, OR 97702 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06130. - Docket #5 - Filed 11/20/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #777 - Filed 11/20/14. | 1241-000 | 21,000.00 | | 1,770,380.33 |
| 02/23/15 | 10 | John & Barbara Lefore | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 172.07 | | 1,770,552.40 |
| 02/23/15 | 003065 | DON BROWN & ASSOCIATES 260 NE 2ND STREET GRESHAM, OR 97030 | Refund of canceled premium payments Escape Bar & Grill (Acct # BOP 33480). Refund of pre-paid premiums for three (3) cancelled Premium Finance insurance policies per Notice of Intent to Incur Expenses - Document #806 - Filed 2/3/15. | 2690-000 | | 1,214.73 | 1,769,337.67 |
| 02/23/15 | 003066 | DON BROWN & ASSOCIATES 260 NE 2ND STREET GRESHAM, OR 97030 | Refund of canceled premium payments LT's Pub (Acct # BOP 33472). Refund of pre-paid premiums for three (3) cancelled Premium Finance insurance policies per Notice of Intent to Incur Expenses - Document #806 - Filed | 2690-000 | | 630.00 | 1,768,707.67 |

UST Form 101-7-TFR (5/1/2011) *(Page: 88)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 2/3/15. | | | | |
| 02/23/15 | 003067 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>Lucky Devil Loung (Acct # BOP 33506).<br>Refund of pre-paid premiums for three (3) cancelled<br>Premium Finance insurance policies per Notice of<br>Intent to Incur Expenses - Document #806 - Filed<br>2/3/15. | 2690-000 | | 1,500.66 | 1,767,207.01 |
| 02/24/15 | 10 | R.J. Krumdieck Construction Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 351.07 | | 1,767,558.08 |
| 02/25/15 | 10 | S & V Garcia Investments LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 461.91 | | 1,768,019.99 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,430.66 | 1,765,589.33 |
| 02/26/15 | 10 | Green Haven RV Park LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 104.22 | | 1,765,693.55 |
| 02/26/15 | 10 | Custom Concepts Construction | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 79.16 | | 1,765,772.71 |
| 02/26/15 | 10 | Resys, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 1,172.66 | | 1,766,945.37 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/27/15 | 16 | Max B. Jordan | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14.<br>Rent on 6366/6368 F Street duplex. | 1121-000 | 220.10 | | 1,767,165.47 |
| 03/02/15 | 10 | Cochrane Group of Insurance Companies | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,271.59 | | 1,768,437.06 |
| 03/02/15 | 10 | Wigwam Corporation<br>dba: Wigwam Tavern | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 498.92 | | 1,768,935.98 |
| 03/04/15 | 003068 | INPUT 1, LLC<br>6200 CANOGA AVENUE, SUITE 400<br>WOODLAND HILLS, CA 91367 | Payment of Invoice #5439<br>Website service payments for up tot 60 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #806- Filed 2/3/15. | 2690-000 | | 1,250.00 | 1,767,685.98 |
| 03/06/15 | 10 | XL EXCAVATION<br>85296 LORANE HWY<br>EUGENE, OR 97405 | Premium Finance payment | 1121-000 | 274.92 | | 1,767,960.90 |
| 03/06/15 | 16 | MAX B JORDAN<br>797 NORTH 64TH | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 100.00 | | 1,768,060.90 |
| 03/06/15 | 003069 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of February 2015 Invoice - #1276<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document | 3991-000 | | 12,752.80 | 1,755,308.10 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (February 2015 Invoice) - Document #835 - Filed 2/18/15. | | | | |
| 03/09/15 | 10 | AAA General Contracting LLC from: Parham Insurance Agency, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 349.19 | | 1,755,657.29 |
| 03/11/15 | 23 | Perkins Coie 1201 Third Ave - Ste 4900 Seattle, WA 98101 | Reimbursement of Misc Expenses Document production costs shared by Stoll Berne, Sokol & Gray & Perkins Coie regarding requests for trustee records related to Esler Class Action case. | 1290-000 | 1,986.37 | | 1,757,643.66 |
| 03/11/15 | 10 | P.T.J., Inc. Nicolai Street Clubhouse | Premium Finance payment Premium Insurance Finance payment sent to Berjac of Portland. | 1121-000 | 410.04 | | 1,758,053.70 |
| 03/11/15 | 10 | Eagles Aeire #2183 F.O.E. Goose Lake Eagles Aeire | Premium Finance payment Premium Insurance Finance payment sent to Berjac of Portland. | 1121-000 | 575.69 | | 1,758,629.39 |
| 03/11/15 | 10 | Little Devil, LLC Devils Point Bar & Grill | Premium Finance payment Premium Insurance Finance payment sent to Berjac of Portland. | 1121-000 | 928.83 | | 1,759,558.22 |
| 03/11/15 | 10 | Little Devil, LLC Devils Point Bar & Grill | Premium Finance payment Premium Insurance Finance payment sent to Berjac of Portland. | 1121-000 | 1,264.00 | | 1,760,822.22 |
| 03/11/15 | 10 | Dale and Mary Phillips | Premium Finance payment | 1121-000 | 100.19 | | 1,760,922.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 91)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Premium Insurance Finance payment sent to Berjac of Oregon. | | | | |
| 03/12/15 | 10 | Bend Pawn & Trading Co. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon | 1121-000 | 1,576.21 | | 1,762,498.62 |
| 03/16/15 | 10 | Goose Lake Eagles Aeire #2183 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 731.34 | | 1,763,229.96 |
| 03/16/15 | 10 | Darcelle XV, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 685.00 | | 1,763,914.96 |
| 03/16/15 | 10 | Scandals Lounge & Restaurant, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,509.00 | | 1,765,423.96 |
| 03/16/15 | 10 | Big Sky Underwriters | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 431.04 | | 1,765,855.00 |
| 03/16/15 | 10 | John & Barbara Lefore | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 172.71 | | 1,766,027.71 |
| 03/16/15 | 10 | Custom Concepts Construction | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 79.16 | | 1,766,106.87 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/16/15 | 10 | Donald & Leslie Hale | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 62.92 | | 1,766,169.79 |
| 03/18/15 | 003070 | THOMAS A. HUNTSBERGER<br>ATTORNEY AT LAW<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Pro-Rata Bond Premium<br>4/4/2015 to 4/4/2016 | 2300-000 | | 1,009.63 | 1,765,160.16 |
| 03/19/15 | 10 | Jose Melo | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 1,765,312.97 |
| 03/19/15 | 10 | Gall Real Estate Services LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon.<br><br>For: AW State Street, LLC. | 1121-000 | 222.08 | | 1,765,535.05 |
| 03/19/15 | 10 | Union Jack Corporation<br>dba: Union Jacks Club | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,833.87 | | 1,767,368.92 |
| 03/23/15 | 10 | Cochrane Group of Insurance Companies | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland.<br>Paid on behalf of Don Brown Agencies. | 1121-000 | 1,149.85 | | 1,768,518.77 |
| 03/23/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 50.00 | | 1,768,568.77 |

Case No:     12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/23/15 | 10 | XL Excavation | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 274.98 | | 1,768,843.75 |
| 03/25/15 | 003071 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Trustee Compensation<br>Additional payment--previous payment were miscalculated by $18.01.  Per Document #753 - Filed 12/22/14. | 2100-000 | | 18.01 | 1,768,825.74 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,318.53 | 1,767,507.21 |
| 03/27/15 | 10 | Ricardo Ramirez Construction<br>from: Parham Insurance Agency, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 500.00 | | 1,768,007.21 |
| 03/30/15 | 10 | Resys, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,769,179.87 |
| 03/30/15 | 10 | Little Devil, LLC<br>Devils Point Bar & Grill | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,264.00 | | 1,770,443.87 |
| 03/30/15 | 003072 | EUGENE WATER & ELECTRIC BOARD<br>PO BOX 8990<br>VANCOUVER, WA 98668-8990 | Payment of February Utility Bill<br>Acct #15895-15239<br>Account closing charge for utility account of Berjac's Eugene office - per Notice of Intent to Incur Expenses - Document #851 - Filed 3/11/15. | 2690-000 | | 10.00 | 1,770,433.87 |
| 03/30/15 | 003073 | DON BROWN & ASSOCIATES | Refund of canceled premium payments | 2690-000 | | 5,443.04 | 1,764,990.83 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 260 NE 2ND STREET GRESHAM, OR 97030 | $1,102.00 - FBO Circa 33 - BOP 33563 $1,509.00 - Scandals - BOP 33522 $1,172.00 - McKenzie Pub - BOP 33530 $1,660.04 - Magic Garden - BOP 33589 Refund of pre-paid premiums for four cancelled Premium Finance insurance policies - per Notice of Intent to Incur Expenses - Document #851 - Filed 3/11/15. | | | | |
| 04/01/15 | 10 | Resys, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,766,163.49 |
| 04/03/15 | 003074 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of February 2015 Invoice Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (February 2015 Invoice) - Document #855 - Filed 3/17/15. | 3991-000 | | 11,010.20 | 1,755,153.29 |
| 04/06/15 | 16 | Cascade Escrow 811 Willamette St. Eugene,  OR  97401 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. See Also Notice of Intent to Sell Property at Private Sale and Compensate Real Estate Broker  (85831 Parklane Circle, Pleasant Hill,  OR  97455). - Document #841 - Filed 2/24/15. | 1121-000 | 406,200.18 | | 2,161,353.47 |
| 04/06/15 | 23 | Gaydos, Churnside & Balthrop PC | Reimbursement of Misc Expenses | 1290-000 | 419.68 | | 2,161,773.15 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 95)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 1499<br>Eugene, OR 97440 | One-half cost of deposition exhibits and transcripts relating to Huntsberger v Curtis Restaurant Equipment et al. US Adv Proc No. 12-06189-tmr. | | | | |
| 04/06/15 | 10 | AAA General Contracting, LLC<br>from: Ana L. Mouret Romero | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 165.76 | | 2,161,938.91 |
| 04/06/15 | 10 | Parham Insurance Agency Inc.<br>Acct. # BOP 8381 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 5.00 | | 2,161,943.91 |
| 04/07/15 | 003075 | INPUT 1, LLC<br>6200 CANOGA AVENUE, SUITE 400<br>WOODLAND HILLS, CA 91367 | Payment of Invoice #5523<br>Website service payments for up tot 60 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #806- Filed 2/3/15. | 2690-000 | | 1,250.00 | 2,160,693.91 |
| 04/08/15 | 28 | Kenneth S. Eiler<br>PMB 810<br>515 NW Saltzman Road<br>Portland, OR 97229 | Pmt on HFLP Claim<br>Per Motion and Notice of Intent to Settle and Compromise - Document #751 - Filed 12/19/14.<br>Payment on distribution from Holcomb Family Limited Partnership. | 1249-000 | 992,000.00 | | 3,152,693.91 |
| 04/09/15 | 10 | Patti's Deli | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 294.61 | | 3,152,988.52 |
| 04/10/15 | 10 | Dale & Mary Phillips | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 100.19 | | 3,153,088.71 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/10/15 | 27 | Travelers Property Casualty CL Alternative Market Division - Policy Prefix 6UB PO Box 26385 Richmond, VA 23260-6385 | Insurance Refund Overpayment for Workers Compensation Policy for Vreeland, John, | 1290-000 | 537.00 | | 3,153,625.71 |
| 04/10/15 | 003076 | AMERICAN PROPERTY MANAGEMENT | Rent - Berjac Portland Office 8800 SE Sunnyside Rod, #180N Clackamas, OR Per Motion and Notice of Intent to Settle and Compromise - Document #852 - Filed 3/11/15. | 2410-000 | | 1,189.05 | 3,152,436.66 |
| 04/15/15 | 10 | John & Barbara Lefore | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 172.71 | | 3,152,609.37 |
| 04/17/15 | 10 | Jose Melo | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 3,152,762.18 |
| 04/20/15 | 10 | AMBASSADOR SERVICE GROUP | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon | 1121-000 | 50.00 | | 3,152,812.18 |
| 04/23/15 | 10 | Little Devil, LLC dba: Devils Point Bar & Grill | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,264.00 | | 3,154,076.18 |
| 04/24/15 | 10 | Parham Insurance Agency Inc. For: Ricardo Ramirez Construction | Premium Finance payment Premium Finance Insurance payment sent to Berjac | 1121-000 | 500.00 | | 3,154,576.18 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | of Oregon. | | | | |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,500.35 | 3,153,075.83 |
| 04/30/15 | 10 | CUSTOM CONCEPTS CONSTRUCT PO BOX 2318 OREGON CITY, OR 97045-0202 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 79.16 | | 3,153,154.99 |
| 05/04/15 | 003077 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of March 2015 Invoice Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (March 2015 Invoice) - Document #876 - Filed 4/10/15. | 3991-000 | | 11,856.40 | 3,141,298.59 |
| 05/05/15 | 003078 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5608 Website service payments for up tot 60 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #851- Filed 3//11/15. | 2690-000 | | 1,250.00 | 3,140,048.59 |
| 05/05/15 | 003079 | DON BROWN & ASSOCIATES 260 NE 2ND STREET GRESHAM, OR 97030 | Refund of canceled premium payments Darcelle XV - BOP 33670 Refund of pre-paid premium for one cancelled Premium Finance insurance policy - per Notice of Intent to Incur Expenses - Document #875 - Filed 4/16/15. | 2690-000 | | 1,381.54 | 3,138,667.05 |
| 05/07/15 | 003080 | OREGON DEPARTMENT OF REVENUE | Berjac of Oregon | 2820-000 | | 150.00 | 3,138,517.05 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 14725 SALEM, OR 97309-5018 | 93-0550755 2014 Partnership Minimum Tax Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. | | | | |
| 05/12/15 | 003081 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97404 | Accountant to Trustee - Fees Per Order for Compensation of Accountant - Document #897 - Filed 5/11/15 | 3410-000 | | 2,206.00 | 3,136,311.05 |
| 05/12/15 | 003082 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97404 | Accountant to Trustee - Expenses Per Order for Compensation of Accountant - Document #897 - Filed 5/11/15 | 3420-000 | | 14.00 | 3,136,297.05 |
| 05/18/15 | 10 | Jose Melo | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 3,136,449.86 |
| 05/19/15 | 003083 | MICHAEL GREENE ROSENTHAL, GREENE & DEVLIN, P.C. 121 SW SALMON STREET - #1090 PORTLAND, OR 97204 | Attorney to Trustee Fees-other Firm Trustee's Special Counsel - Final Compensation Per Final Application for Interim Compensation - Document #857 - Filed 4/10/15 and Final Compensation per Order Allowing Interim Compensation - Document #905 - Filed 5/18/15. | 3210-000 | | 5,150.00 | 3,131,299.86 |
| 05/19/15 | 003084 | KENT & JOHNSON, LLP 1500 SW TAYLOR PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm 80% of Interim Compensation - Trustee's Special Counsel Per Order Allowing Interim Compensation - Document #905 - Filed 5/18/15. | 3210-000 | | 43,714.00 | 3,087,585.86 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/19/15 | 003085 | KENT & JOHNSON, LLP<br>1500 SW. TAYLOR<br>PORTLAND, OR 97205 | Attorney to Trustee Exp -other firm<br>Special Counsel to Trustee - Expenses<br>Per Order Allowing Interim Compensation -<br>Document #905 - Filed 5/18/15. | 3220-000 | | 2,359.47 | 3,085,226.39 |
| 05/19/15 | 003086 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW FIRST AVENUE<br>SUITE 390<br>PORTLAND, OR 97201 | Attorney to Trustee Fees-other Firm<br>80% of interim compensation awarded - Trustee's<br>General Counsel<br>Per Application for Interim Compensation -<br>Document #862 - Filed 4/13/15 and Order Allowing<br>Interim Compensation - Document #905 - Filed<br>5/18/15. | 3210-000 | | 214,244.40 | 2,870,981.99 |
| 05/19/15 | 003087 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW FIRST AVENUE<br>SUITE 390<br>PORTLAND, OR 97201 | Attorney to Trustee Exp -other firm<br>Interim expense compensation for Trustee's General<br>Counsel<br>Per Application for Interim Compensation -<br>Document #862 - Filed 4/13/15 and Order Allowing<br>Interim Compensation - Document #905 - Filed<br>5/18/15. | 3220-000 | | 14,627.14 | 2,856,354.85 |
| 05/19/15 | 003088 | DAVID B. MILLS, ESQ.<br>3631 COLONY OAKS DRIVE<br>EUGENE, OR 97405 | Attorney to Trustee Fees-other Firm<br>Per Application for Interim Compensation -<br>Document #861 - Filed 4/10/15 and Order Allowing<br>Interim Compensation - Document #905 - Filed<br>5/18/15. | 3210-000 | | 3,380.00 | 2,852,974.85 |
| 05/19/15 | 003089 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Trustee Compensation<br>80% of Interim Compensation<br>Per Order Allowing Interim Compensation -<br>Document #905 - Filed 5/18/15. | 2100-000 | | 55,430.40 | 2,797,544.45 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/19/15 | 003090 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Trustee Expenses<br>Per Order Entered 5/18/15 - Document #905<br>Per Order Allowing Interim Compensation -<br>Document #905 - Filed 5/18/15. | 2200-000 | | 906.19 | 2,796,638.26 |
| 05/20/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 2,796,688.26 |
| 05/26/15 | 003091 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>Scandal - BOP 33522<br>Refund of pre-paid premiums for two cancelled<br>Premium Finance insurance policies per Notice of<br>Intent to Incur Expenses - Document #890 - Filed<br>5/5/15. | 2690-000 | | 1,509.00 | 2,795,179.26 |
| 05/26/15 | 003092 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>Goose Lake - BOP 33803<br>Refund of pre-paid premiums for two cancelled<br>Premium Finance insurance policies per Notice of<br>Intent to Incur Expenses - Document #890 - Filed<br>5/5/15. | 2690-000 | | 1,149.85 | 2,794,029.41 |
| 05/26/15 | 003093 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of April 2015 Invoice #1294<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (April 2015 Invoice) - Document #894 - | 3991-000 | | 12,371.60 | 2,781,657.81 |

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Filed 5/7/15. | | | | |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,310.55 | 2,779,347.26 |
| 05/28/15 | 21 | Linda Holcomb-Bryant & Patrick Bryant 6585 Fern Hill Road Monmouth, OR 97361 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06161. - Docket #19 - Filed 4/29/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #881 - Filed 4/29/15. | 1241-000 | 17,956.80 | | 2,797,304.06 |
| 05/28/15 | 21 | Larry C. Holcomb 365 Mistletoe Creek Corvallis, OR 97330 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06162. - Docket #24 - Filed 4/29/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #882 - Filed 4/29/15. | 1241-000 | 45,000.00 | | 2,842,304.06 |
| 06/03/15 | 003094 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5727 Website service payments for up tot 30 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #875- Filed 4/16/15. | 2690-000 | | 1,250.00 | 2,841,054.06 |
| 06/11/15 | 24 | Ronald R. Sticka, Trustee 401 East 10th Ave. - Suite 470 Eugene, OR 97401 | Pmt on Mike Holcomb Estate Claim Interim Payment from Trustee Ronald Sticka on Chapter 7 Bankruptcy Estate of Michael S. Holcomb - Case No. 13-36272-dwh7 - regarding Berjac of Oregon Claim. | 1249-000 | 75,393.45 | | 2,916,447.51 |

Case No:   12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending:   07/01/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:   Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/12/15 | 21 | Dr. & Mrs. Robert Holcomb<br>365 Mistletoe Circle<br>Corvallis, OR 97330-9429 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06159. - Docket #20 - Filed 5/4/15.<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #889 - Filed 5/4/15. | 1241-000 | 2,526.60 | | 2,918,974.11 |
| 06/15/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 2,919,024.11 |
| 06/25/15 | 003095 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>Trustee's Special Counsel - May Invoice<br>Trustee's Notice of Intent to Pay Special Litigation Counsel Kent & Johnson - Document #922.- Filed 6/9/15. | 3210-000 | | 3,128.00 | 2,915,896.11 |
| 06/25/15 | 003096 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>Trustee's Special Counsel - April Invoice<br>Trustee's Notice of Intent to Pay Special Litigation Counsel Kent & Johnson - Document #921.- Filed 6/9/15.<br>   Fees       6,412.83<br>   Expenses   673.64 | <br><br><br><br>3210-000<br>3220-000 | | 7,086.47 | 2,908,809.64 |
| 06/25/15 | 003097 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>Trustee's Special Counsel - March Invoice<br>Trustee's Notice of Intent to Pay Special Litigation Counsel Kent & Johnson - Document #920.- Filed | 3210-000 | | 1,774.00 | 2,907,035.64 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 6/9/15.<br><br>Notice of Intent to Pay Kent & Johnson - Document #920.- Filed 6/9/15. | | | | |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,566.94 | 2,904,468.70 |
| 07/01/15 | 003098 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of May 2015 Invoice #1296<br>($27,859 x 0.80 = $22,287.20)<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (May 2015 Invoice) - Document #924 - Filed 6/12/15. | 3991-000 | | 22,287.20 | 2,882,181.50 |
| 07/08/15 | 21 | Hutchinson, Cox, Coons, Orr & Sherlock PC<br>401(k) Profit Sharing Plan<br>PO Box 10886<br>Eugene, OR 97440 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06132. - Docket #6 - Filed 1/21/15.<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #778 - Filed 1/21/15. | 1241-000 | 14,827.04 | | 2,897,008.54 |
| 07/13/15 | | Transfer from Acct #2131792836 | Bank Funds Transfer<br>Transfer is from money held in Curtis Settlement Checking Account. This account is now closed pursurant to Curtis Preference/Fraudulent Transfer Settlement Notice - Document #76 AP Case No. 12-06189. | 9999-000 | 126,988.78 | | 3,023,997.32 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/22/15 | 28 | Kenneth S. Eiler | Pmt on HFLP Claim<br>Per Motion and Notice of Intent to Settle and Compromise - Document #751 - Filed 12/19/14. Payment on distribution from Holcomb Family Limited Partnership. - FINAL PAYMENT. | 1249-000 | 17,155.66 | | 3,041,152.98 |
| 07/22/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 3,041,202.98 |
| 07/23/15 | 30 | Gaydos, Churnside & Balthrop, PC<br>Client Trust Account<br>440 E. Broadway, Suite 300<br>Eugene, OR 97401 | Preference/Fraudulent Transfer Pmt<br>Motion and Notice of Intent to Settle & Compromise Adversary Proceeding No. 12-06189 regarding Preference Settlement for Curtis Restaurant Equipment, Inc.- Document #928 - Filed 6/16/15 - See Also Document #76 - Filed 6/16/15 - in the Adversary Proceeding.. | 1241-000 | 97,000.00 | | 3,138,202.98 |
| 07/23/15 | 15 | Cascade Escrow | Refund of County Tax Overpayment<br>Refund of Lane County Property Taxes on 4203 Heins Court, Eugene, OR 97402. | 1121-000 | 123.52 | | 3,138,326.50 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,375.69 | 3,135,950.81 |
| 07/28/15 | 003099 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of June 2015 Invoice #1302 ($21,724.50 X 80% = $17,379.60)<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. | 3991-000 | | 17,379.60 | 3,118,571.21 |

Case No:     12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 07/01/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Per Trustee's Notice of Intent to Pay Forensic Accountant (June 2015 Invoice) - Document #1028 - Filed 7/9/15. | | | | |
| 08/03/15 | 003100 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5795 Website service payments for up tot 60 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #851- Filed 3//11/15. | 2690-000 | | 1,250.00 | 3,117,321.21 |
| 08/20/15 | 30 | Gaydos, Churnside & Balthrop, PC Client Trust Account 440 E. Broadway, Suite 300 Eugene, OR 97401 | Preference/Fraudulent Transfer Pmt Motion and Notice of Intent to Settle & Compromise Adversary Proceeding No. 12-06189 regarding Preference Settlement for Curtis Restaurant Equipment, Inc.- Document #928 - Filed 6/16/15 -  See Also Document #76 - Filed 6/16/15  - in the Adversary Proceeding.. | 1241-000 | 200,000.00 | | 3,317,321.21 |
| 08/21/15 | 10 | Ambassador Service Group | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 54.54 | | 3,317,375.75 |
| 08/24/15 | 10 | Kenneth & Ardis Harris BOO-5041 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 25.00 | | 3,317,400.75 |
| 08/25/15 | 003101 | Rex, George & Melissa 10363 NW Rex Ct Portland OR 97229 | Claim 000001, Payment 4.00000% | 7100-000 | | 18,000.00 | 3,299,400.75 |
| 08/25/15 | 003102 | McKittrick, James & Nancy | Claim 000002, Payment 3.99995% | 7100-000 | | 120.06 | 3,299,280.69 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 522 Covey Ln Eugene OR 97401 | | | | | |
| 08/25/15 | 003103 | Carolyn Wilson Credit Shelter Trust Dee Wilson, Successor Trustee 246 Camino Nina Ave Roseburg, OR 97470 | Claim 000003, Payment 4.00000% | 7100-000 | | 4,940.00 | 3,294,340.69 |
| 08/25/15 | 003104 | Wilson, Dee 246 Camino Nina Ave. Roseburg, OR 97470 | Claim 000004, Payment 4.00000% | 7100-000 | | 830.00 | 3,293,510.69 |
| 08/25/15 | 003105 | Siegrist, Fredrick POB 50698 Eugene OR 97405 | Claim 000006, Payment 4.00000% | 7100-000 | | 4,018.57 | 3,289,492.12 |
| 08/25/15 | 003106 | Daugherty & Assoc Neil Daugherty 3870 University St Eugene OR 97405 | Claim 000007, Payment 4.00001% | 7100-000 | | 853.45 | 3,288,638.67 |
| 08/25/15 | 003107 | Carter, Cheryl 141 Jill Ave Eugene OR 97404 | Claim 000008, Payment 4.00000% | 7100-000 | | 3,171.56 | 3,285,467.11 |
| 08/25/15 | 003108 | Holcomb-Bryant, Linda Bryant, Patrick D 6585 Fern Hill Rd Monmouth OR 97361 | Claim 000009, Payment 4.00000% | 7100-000 | | 2,727.48 | 3,282,739.63 |
| 08/25/15 | 003109 | Holcomb-Bryant, Linda | Claim 000010, Payment 4.00000% | 7100-000 | | 3,613.92 | 3,279,125.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 107)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6585 Fern Hill Rd<br>Monmouth, OR 97361 | | | | | |
| 08/25/15 | 003110 | Robert H Holcomb Trust<br>365 NE Mistletoe Cir<br>Corvallis OR 97330 | Claim 000012, Payment 4.00000% | 7100-000 | | 7,932.94 | 3,271,192.77 |
| 08/25/15 | 003111 | Larry C Holcomb Living Trust<br>Larry Holcomb, Trustee<br>365 NE Mistletoe Circle<br>Corvallis, OR 97340 | Claim 000013, Payment 4.00000% | 7100-000 | | 11,700.40 | 3,259,492.37 |
| 08/25/15 | 003112 | Robert Holcomb Family LLC<br>c/o Larry Holcomb<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim 000014, Payment 4.00000% | 7100-000 | | 12,730.12 | 3,246,762.25 |
| 08/25/15 | 003113 | Karen L Brockett Living Trust<br>Karen Brockett, Trustee<br>2601 NE Jack London #76<br>Corvallis, OR 97330 | Claim 000015, Payment 4.00000% | 7100-000 | | 15,092.40 | 3,231,669.85 |
| 08/25/15 | 003114 | Charlene S Cox Rev Trust dtd 10-15-97<br>Charlene S Cox, Trustee<br>2883 Martinique Ave<br>Eugene OR 97408 | Claim 000016, Payment 4.00000% | 7100-000 | | 19,582.55 | 3,212,087.30 |
| 08/25/15 | 003115 | Hutchinson, Leslie B or Hutchinson, Nicholas<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim 000017, Payment 4.00000% | 7100-000 | | 2,962.56 | 3,209,124.74 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/25/15 | 003116 | Hutchinson, Tim, Leslie, & Nicholas<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim 000018, Payment 4.00000% | 7100-000 | | 27,370.48 | 3,181,754.26 |
| 08/25/15 | 003117 | Hutchinson, Tim & Nicholas<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim 000019, Payment 4.00000% | 7100-000 | | 677.92 | 3,181,076.34 |
| 08/25/15 | 003118 | Colleen Bartlett<br>c/o Connie Bartlett-Pitts<br>2470 Arbor Dr<br>West Linn OR 97068 | Claim 000020, Payment 4.00000% | 7100-000 | | 2,037.84 | 3,179,038.50 |
| 08/25/15 | 003119 | Varner, Fred E<br>1121 Risden Pl<br>Eugene OR 97404 | Claim 000021, Payment 4.00000% | 7100-000 | | 1,672.40 | 3,177,366.10 |
| 08/25/15 | 003120 | Matthews, Marshall & Pattie<br>848 NE Church St<br>Roseburg OR 97470 | Claim 000022, Payment 4.00001% | 7100-000 | | 2,759.23 | 3,174,606.87 |
| 08/25/15 | 003121 | Trudy A Harper Harris<br>1980 NE Stephens<br>Roseburg OR 97470 | Claim 000023, Payment 4.00000% | 7100-000 | | 2,315.04 | 3,172,291.83 |
| 08/25/15 | 003122 | Carson, Kristin<br>26 Juanita Ave<br>Mill Valley CA 94941 | Claim 000024, Payment 4.00000% | 7100-000 | | 1,591.55 | 3,170,700.28 |
| 08/25/15 | 003123 | Perez, Roberto Carlos | Claim 000025, Payment 4.00000% | 7100-000 | | 3,843.48 | 3,166,856.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 109)*

LFORM2T4

Ver: 22.01b

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending:     07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | | | | | |
| 08/25/15 | 003124 | Pittman, Lee & Kay<br>8540 Melrose Ln<br>El Cajon CA 92021 | Claim 000026, Payment 4.00000% | 7100-000 | | 9,212.92 | 3,157,643.88 |
| 08/25/15 | 003125 | Nuwer, Mary<br>c/o James K Coons<br>POB 10886<br>Eugene OR 97440 | Claim 000027, Payment 3.99999% | 7100-000 | | 4,005.87 | 3,153,638.01 |
| 08/25/15 | 003126 | Gaunt, Sydney A<br>c/o Lianne Gaunt<br>1292 High St PMB 149<br>Eugene OR 97401 | Claim 000028, Payment 4.00000% | 7100-000 | | 391.16 | 3,153,246.85 |
| 08/25/15 | 003127 | R.W. Strand Inc/Carlson & Strand Painting<br>c/o David Strand<br>1115 Main St<br>Springfield OR 97477 | Claim 000029, Payment 4.00000% | 7100-000 | | 2,454.60 | 3,150,792.25 |
| 08/25/15 | 003128 | Robert E Myers & Patricia A Myers Family Trust dtd 10-25-02<br>1357 Meadow Ct<br>Healdsburg CA 95448 | Claim 000030, Payment 4.00000% | 7100-000 | | 4,362.04 | 3,146,430.21 |
| 08/25/15 | 003129 | RJ O'Sullivan Trust UDT 8/3/00<br>c/o Terrence B. O'Sullivan | Claim 000031, Payment 3.99999% | 7100-000 | | 3,632.04 | 3,142,798.17 |

UST Form 101-7-TFR (5/1/2011) *(Page: 110)*

LFORM2T4

Ver: 22.01b

Case No:          12-63884 -TMR
Case Name:        BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending: 07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:        Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 805 SW Industrial Way, Suite 5<br>Bend, OR 97702 | | | | | |
| | 08/25/15 | 003130 | Ostendorf, Sarah<br>3701 Sunrise Dr W<br>Minnetonka MN 55345 | Claim 000032, Payment 4.00000% | 7100-000 | | 2,667.05 | 3,140,131.12 |
| | 08/25/15 | 003131 | Eugene Executives Assn<br>Attn Trond<br>POB 205<br>Eugene OR 97440 | Claim 000033, Payment 4.00000% | 7100-000 | | 1,857.72 | 3,138,273.40 |
| | 08/25/15 | 003132 | Vecellio, Patricia<br>11747 Skene Way<br>Houston TX 77024 | Claim 000034, Payment 4.00000% | 7100-000 | | 2,807.82 | 3,135,465.58 |
| | 08/25/15 | 003133 | Paralee Mock, Trustee<br>c/o John C. Fisher Attorney at Law<br>767 Willamette Street, Suite 201<br>Eugene, OR 97401 | Claim 000035, Payment 4.00000% | 7100-000 | | 25,998.27 | 3,109,467.31 |
| * | 08/25/15 | 003134 | Grange McKinney (House Account)<br>Denise Manoram<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000036, Payment 4.00000% | 7100-003 | | 321.72 | 3,109,145.59 |
| * | 08/25/15 | 003134 | Grange McKinney (House Account)<br>Denise Manoram<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000036, Payment 4.00000%<br>Original check was printed on plain paper due to paper jam.  Reprinting check on proper paper. | 7100-003 | | -321.72 | 3,109,467.31 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003135 | Grange Bowen McKinney Living Trust<br>Grange McKinney Trustee<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000037, Payment 4.00000% | 7100-000 | | 1,069.76 | 3,108,397.55 |
| 08/25/15 | 003136 | Cornell, Duane J<br>802 Poltava St<br>Springfield OR 97477 | Claim 000038, Payment 4.00000% | 7100-000 | | 888.84 | 3,107,508.71 |
| 08/25/15 | 003137 | Hutchinson, Tom & Allison<br>1509 21st Ave<br>Longview WA 98632 | Claim 000039, Payment 4.00000% | 7100-000 | | 2,949.92 | 3,104,558.79 |
| 08/25/15 | 003138 | Hutchinson, Stephen<br>Hutchinson, Kathryn<br>1785 White Oak Dr<br>Eugene OR 97405 | Claim 000040, Payment 4.00000% | 7100-000 | | 4,457.81 | 3,100,100.98 |
| 08/25/15 | 003139 | Hutchinson, Kathryn Martin<br>1785 White Oak Dr<br>Eugene OR 97405 | Claim 000041, Payment 3.99997% | 7100-000 | | 400.88 | 3,099,700.10 |
| 08/25/15 | 003140 | Anna Rose Chamblay/Richard Doyle PR<br>c/o Richard Doyle PR<br>32541 Coburg Bottom Lp<br>Eugene OR 97408 | Claim 000042, Payment 4.00000% | 7100-000 | | 4,017.28 | 3,095,682.82 |
| 08/25/15 | 003141 | Kruger, Natalie B<br>Kruger, Joyce<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000043, Payment 4.00000% | 7100-000 | | 8.08 | 3,095,674.74 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 112)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/25/15 | 003142 | Lundquist, Hunter R<br>Kruger, Joyce<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000044, Payment 4.00000% | 7100-000 | | 59.40 | 3,095,615.34 |
| 08/25/15 | 003143 | Lundquist, Taylor Lee<br>Kruger, Joyce<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000046, Payment 4.00000% | 7100-000 | | 163.72 | 3,095,451.62 |
| 08/25/15 | 003144 | Kruger, Nathaniel D<br>Kruger, Lindsey M<br>2329 Otto St<br>Springfield OR 97477 | Claim 000047, Payment 4.00037% | 7100-000 | | 34.76 | 3,095,416.86 |
| 08/25/15 | 003145 | Kruger, Joyce L<br>Kruger, Nathan<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000048, Payment 4.00000% | 7100-000 | | 8,522.81 | 3,086,894.05 |
| 08/25/15 | 003146 | Glass Tree Care & Spray Svc<br>POB 40205<br>Eugene OR 97404 | Claim 000049, Payment 4.00000% | 7100-000 | | 2,443.16 | 3,084,450.89 |
| 08/25/15 | 003147 | Stenger, Sandra<br>469 W Willis St #5<br>Detroit MI 48201 | Claim 000050, Payment 4.00000% | 7100-000 | | 717.38 | 3,083,733.51 |
| 08/25/15 | 003148 | Manoram, Denise<br>3335 Calle La Veta | Claim 000051, Payment 4.00000% | 7100-000 | | 2,473.49 | 3,081,260.02 |

Case No:        12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:   93-0550755

For Period Ending:  07/01/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | San Clemente CA 92672 | | | | | |
| 08/25/15 | 003149 | James P Mischkot Sr<br>POB 502<br>Whitehall MT 59759 | Claim 000053, Payment 4.00000% | 7100-000 | | 5,811.20 | 3,075,448.82 |
| 08/25/15 | 003150 | Mischkot-Roga, Peggy<br>4520 Altura St<br>Eugene OR 97404 | Claim 000054, Payment 4.00000% | 7100-000 | | 7,012.11 | 3,068,436.71 |
| 08/25/15 | 003151 | Roga, Imants<br>4520 Altura St<br>Eugene OR 97404 | Claim 000055, Payment 4.00001% | 7100-000 | | 428.69 | 3,068,008.02 |
| 08/25/15 | 003152 | Porter, Elizabeth<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000056, Payment 4.00000% | 7100-000 | | 7,384.18 | 3,060,623.84 |
| 08/25/15 | 003153 | Porter, Steven & Elizabeth<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000057, Payment 4.00000% | 7100-000 | | 2,247.12 | 3,058,376.72 |
| 08/25/15 | 003154 | Shelton, Robert & Edie<br>c/o P Scott McCleery<br>44 Club Rd #200<br>Eugene OR 97401 | Claim 000058, Payment 4.00000% | 7100-000 | | 66,890.37 | 2,991,486.35 |
| 08/25/15 | 003155 | Shelton, Robert & Edie<br>c/o P Scott McCleery<br>44 Club Rd #200<br>Eugene OR 97401 | Claim 000059, Payment 4.00029% | 7100-000 | | 32.70 | 2,991,453.65 |

UST Form 101-7-TFR (5/1/2011) *(Page: 114)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003156 | Amy Shelton, UTMA, Edie Shelton, Custodian C/O Scott McCleery 44 Club Road, Suite 200 Eugene, OR 97401 | Claim 000060, Payment 4.00000% | 7100-000 | | 5,781.51 | 2,985,672.14 |
| 08/25/15 | 003157 | Diller, Betty L 8209 Ruby Mtn Way Las Vegas NV 89128 | Claim 000061, Payment 3.99998% | 7100-000 | | 612.54 | 2,985,059.60 |
| 08/25/15 | 003158 | Hahn Living Trust Philip & Elisabeth Hahn, Trustees 330 Magnolia Dr Creswell OR 97426 | Claim 000062, Payment 4.00000% | 7100-000 | | 27.00 | 2,985,032.60 |
| 08/25/15 | 003159 | Platt, Fred & Susan A 830 W 38th Ave Eugene OR 97405 | Claim 000063, Payment 4.00000% | 7100-000 | | 2,279.08 | 2,982,753.52 |
| 08/25/15 | 003160 | O'Malley Living Trust dtd 7-6-94 Arlene O'Malley 2563 Jasmine St Eugene OR 97404 | Claim 000064, Payment 4.00000% | 7100-000 | | 4,167.93 | 2,978,585.59 |
| 08/25/15 | 003161 | Sallie Sugarman Trust c/o Richard Carson 6601 SW 155th Beaverton OR 97007 | Claim 000065, Payment 4.00000% | 7100-000 | | 284.96 | 2,978,300.63 |
| 08/25/15 | 003162 | Porter, Bernice K | Claim 000066, Payment 4.00000% | 7100-000 | | 421.40 | 2,977,879.23 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 584 Creswell OR 97426 | | | | | |
| 08/25/15 | 003163 | Wall, Doreen/THS Class of 1981 POB 71364 Springfield OR 97475 | Claim 000067, Payment 3.99965% | 7100-000 | | 54.85 | 2,977,824.38 |
| 08/25/15 | 003164 | Shane Porter & Steven Porter 82100 Bear Creek Rd Creswell OR 97426 | Claim 000068, Payment 4.00000% | 7100-000 | | 27.76 | 2,977,796.62 |
| 08/25/15 | 003165 | Steven & Shae Porter 82100 Bear Creek Rd Creswell OR 97426 | Claim 000069, Payment 4.00000% | 7100-000 | | 812.52 | 2,976,984.10 |
| 08/25/15 | 003166 | June L. Trimble 815 N. Fairgrounds Rd Goldendale, WA 98620 | Claim 000070, Payment 4.00000% | 7100-000 | | 2,425.92 | 2,974,558.18 |
| 08/25/15 | 003167 | Thayer R Dickey Trust dtd 4-1-10 Joe L Dickey, Trustee 311 Mackin Ave Eugene OR 97404 | Claim 000071, Payment 3.99999% | 7100-000 | | 3,368.41 | 2,971,189.77 |
| 08/25/15 | 003168 | Dickey, Joe L Dickey, Pam K 311 Mackin Ave Eugene OR 97404 | Claim 000072, Payment 4.00000% | 7100-000 | | 1,529.92 | 2,969,659.85 |
| 08/25/15 | 003169 | Virginia Maxine Graves 2811 La Darrah St | Claim 000073, Payment 4.00000% | 7100-000 | | 4,331.36 | 2,965,328.49 |

UST Form 101-7-TFR (5/1/2011) *(Page: 116)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97404 | | | | | |
| * 08/25/15 | 003170 | Ian A Hutchinson 4020 Aurora Ave N #409 Seattle WA 98104 | Claim 000074, Payment 4.00000% | 7100-003 | | 248.68 | 2,965,079.81 |
| 08/25/15 | 003171 | Hutchinson, Tom & Allison 1509 21st Ave Longview WA 98632 | Claim 000075, Payment 4.00000% | 7100-000 | | 1,084.32 | 2,963,995.49 |
| 08/25/15 | 003172 | Hutchinson, Scott 1490 SW 179th Ct Beaverton OR 97006 | Claim 000076, Payment 4.00000% | 7100-000 | | 40.16 | 2,963,955.33 |
| 08/25/15 | 003173 | Kiefer, Kathleen & Kiefer, Scott Thomas 20738 Prince John Ct Bend OR 97702 | Claim 000077, Payment 4.00000% | 7100-000 | | 3,970.84 | 2,959,984.49 |
| 08/25/15 | 003174 | Sandy O'Malley for Eli Hayward 92107 River Rd Junction City OR 97448-9405 | Claim 000078, Payment 4.00000% | 7100-000 | | 30.44 | 2,959,954.05 |
| 08/25/15 | 003175 | O'Malley, Sandy 92107 River Rd Junction City OR 97448 | Claim 000079, Payment 4.00000% | 7100-000 | | 3,200.05 | 2,956,754.00 |
| 08/25/15 | 003176 | Graves, Doug - Vacation Fund 92107 River Rd Junction City OR 97448 | Claim 000080, Payment 4.00000% | 7100-000 | | 141.44 | 2,956,612.56 |
| 08/25/15 | 003177 | Doug Graves | Claim 000081, Payment 4.00002% | 7100-000 | | 1,389.53 | 2,955,223.03 |

UST Form 101-7-TFR (5/1/2011) *(Page: 117)*

LFORM2T4

Ver: 22.01b

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending:     07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 92107 River Rd<br>Junction City OR 97448-9405 | | | | | |
| 08/25/15 | 003178 | Graves, Doug & O'Malley, Sandy<br>92107 River Rd<br>Junction City OR 97448 | Claim 000082, Payment 4.00000% | 7100-000 | | 4,263.39 | 2,950,959.64 |
| 08/25/15 | 003179 | Votaw, Utis Gene<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000083, Payment 4.00000% | 7100-000 | | 2,252.68 | 2,948,706.96 |
| 08/25/15 | 003180 | Abel, Judy Erickson<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000084, Payment 4.00000% | 7100-000 | | 2,891.09 | 2,945,815.87 |
| 08/25/15 | 003181 | Sims, Barbara A & Sims-Wros, Tom<br>395 Hawthorne<br>Eugene OR 97404 | Claim 000085, Payment 4.00000% | 7100-000 | | 1,932.54 | 2,943,883.33 |
| *   08/25/15 | 003182 | Mann, Alexander<br>Mann, Carol<br>4079 Governor Dr #800<br>San Diego CA 92122 | Claim 000086, Payment 4.00000%<br>2/1/16 - Despite efforts to communicate with the<br>Manns, neither the Court nor our office has received<br>any contact.  Check has not been negotiated.  Stop<br>payment issued today. | 7100-004 | | 610.84 | 2,943,272.49 |
| 08/25/15 | 003183 | Jones, Christine<br>34956 Seavey Lp Rd #3<br>Eugene OR 97405 | Claim 000087, Payment 4.00000% | 7100-000 | | 41.40 | 2,943,231.09 |
| 08/25/15 | 003184 | Ellingson, Mary M<br>POB 306 | Claim 000088, Payment 4.00000% | 7100-000 | | 1,953.78 | 2,941,277.31 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Bandon OR 97411 | | | | | |
| 08/25/15 | 003185 | Reeves, Kendall W<br>2044 Southern Ave., Apt. 5<br>Memphis, TN 38114 | Claim 000089, Payment 4.00000% | 7100-000 | | 355.08 | 2,940,922.23 |
| 08/25/15 | 003186 | Anna M Culcasi Trust<br>Anna M Culcasi Trustee<br>4055 Royal Ave #25<br>Eugene OR 97402 | Claim 000090, Payment 4.00000% | 7100-000 | | 3,226.58 | 2,937,695.65 |
| 08/25/15 | 003187 | Harry Abel Jr Living Revocable Trust<br>93706 Pickett Lane<br>Coos Bay OR 97420 | Claim 000092, Payment 4.00000% | 7100-000 | | 479.89 | 2,937,215.76 |
| 08/25/15 | 003188 | Crowder, Natalie<br>300 Dibblee Ln<br>Eugene OR 97404 | Claim 000094, Payment 4.00000% | 7100-000 | | 1,410.52 | 2,935,805.24 |
| 08/25/15 | 003189 | Heaton, Ruthann, Trustee<br>Heaton, Jay W, Trustee<br>POB 803<br>Baker City OR 97814 | Claim 000095, Payment 4.00000% | 7100-000 | | 4,837.00 | 2,930,968.24 |
| 08/25/15 | 003190 | Allen Arthur Prigge Revocable Trust<br>Allen Arthur Prigge, Trustee<br>387 Hunington Ave<br>Eugene OR 97405 | Claim 000096, Payment 4.00000% | 7100-000 | | 5,285.65 | 2,925,682.59 |
| 08/25/15 | 003191 | Atteberry, Timothy A & Gayle A<br>87366 Dukhobar Rd | Claim 000097, Payment 4.00000% | 7100-000 | | 905.32 | 2,924,777.27 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97402 | | | | | |
| 08/25/15 | 003192 | Atteberry, Tim<br>87366 Dukhobar Rd<br>Eugene OR 97402 | Claim 000098, Payment 4.00000% | 7100-000 | | 1,026.62 | 2,923,750.65 |
| 08/25/15 | 003193 | Smith, Lorraine<br>Wilke, Kathryn A<br>204 NE 304th Avenue<br>Washougal, WA 98671 | Claim 000099, Payment 4.00000% | 7100-000 | | 4,017.64 | 2,919,733.01 |
| 08/25/15 | 003194 | Hutchinson, Ellen J<br>1614 Summit Ave #207<br>Seattle WA 98122 | Claim 000100, Payment 4.00000% | 7100-000 | | 52.68 | 2,919,680.33 |
| 08/25/15 | 003195 | Spencer Creek Lutheran<br>PO Box 2991<br>Eugene OR 97402 | Claim 000101, Payment 4.00001% | 7100-000 | | 565.28 | 2,919,115.05 |
| 08/25/15 | 003196 | Berger-Brown, Gustav Oaxaca<br>c/o Tiffany Lee Brown<br>1123 SW 36th Ave<br>Portland OR 97214 | Claim 000102, Payment 4.00000% | 7100-000 | | 42.04 | 2,919,073.01 |
| 08/25/15 | 003197 | Brown, Lindy and Ted<br>PO Box 2991<br>Eugene OR 97402 | Claim 000103, Payment 4.00000% | 7100-000 | | 5,873.06 | 2,913,199.95 |
| 08/25/15 | 003198 | Dezsofi, Nancy M<br>15420 NE 12th St<br>Vancouver WA 98684 | Claim 000104, Payment 3.99996% | 7100-000 | | 337.90 | 2,912,862.05 |

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003199 | Thomas and Ann Harris<br>c/o John C. Fisher, Attorney at Law<br>767 Willamette St. Suite 201<br>Eugene, OR 97401 | Claim 000105, Payment 4.00000% | 7100-000 | | 12,726.16 | 2,900,135.89 |
| 08/25/15 | 003200 | Perez, Roberto Carlos<br>Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | Claim 000106, Payment 4.00000% | 7100-000 | | 3,877.76 | 2,896,258.13 |
| 08/25/15 | 003201 | Hansen, Britt<br>8956 S 260th E Ave<br>Broken Arrow OK 74014 | Claim 000107, Payment 4.00000% | 7100-000 | | 748.40 | 2,895,509.73 |
| 08/25/15 | 003202 | Mid-State Industrial Svc Inc<br>88696 McVay Hwy<br>Eugene OR 97405 | Claim 000108, Payment 4.00000% | 7100-000 | | 2,093.64 | 2,893,416.09 |
| 08/25/15 | 003203 | Carson-Vanlanduyt, Mary<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000109, Payment 4.00000% | 7100-000 | | 342.20 | 2,893,073.89 |
| 08/25/15 | 003204 | Sugarman Trust + VanLanduyt + Carson<br>c/o Mary Carson-VanLanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000110, Payment 4.00000% | 7100-000 | | 1,768.56 | 2,891,305.33 |
| 08/25/15 | 003205 | Dodson, Fred L and Mary N<br>85169 Kensington Dr<br>Pleasant Hill OR 97455 | Claim 000111, Payment 4.00000% | 7100-000 | | 4,299.48 | 2,887,005.85 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003206 | Patty Wiles<br>511 SE Plum<br>Sutherlin OR 97479 | Claim 000112, Payment 4.00000% | 7100-000 | | 2,725.80 | 2,884,280.05 |
| 08/25/15 | 003207 | Skeie's Jewelers Profit Sharing Acct<br>10 Oakway Center<br>Eugene OR 97401 | Claim 000113, Payment 4.00000% | 7100-000 | | 2,177.72 | 2,882,102.33 |
| 08/25/15 | 003208 | Van Sant, Tanya<br>125 Cedar S #9 S<br>New York City NY 10006 | Claim 000114, Payment 4.00000% | 7100-000 | | 520.00 | 2,881,582.33 |
| 08/25/15 | 003209 | Fish<br>POB 2412<br>Eugene OR 97402 | Claim 000115, Payment 4.00000% | 7100-000 | | 732.16 | 2,880,850.17 |
| 08/25/15 | 003210 | Fuller, Kalila J<br>Fuller, Tami<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000116, Payment 4.00000% | 7100-000 | | 220.28 | 2,880,629.89 |
| 08/25/15 | 003211 | Myers, Alison K<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000117, Payment 4.00000% | 7100-000 | | 220.28 | 2,880,409.61 |
| 08/25/15 | 003212 | Myers, Bradley Nelson<br>Myers, Toni<br>4325 Commerce St #111<br>PMB 503 | Claim 000118, Payment 4.00000% | 7100-000 | | 482.36 | 2,879,927.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 122)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Eugene OR 97402 | | | | | |
| | 08/25/15 | 003213 | Fuller, Esmee C<br>Fuller, Tami<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000119, Payment 4.00000% | 7100-000 | | 220.28 | 2,879,706.97 |
| | 08/25/15 | 003214 | Rau, Roger A and Kay A<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000120, Payment 4.00000% | 7100-000 | | 5,014.96 | 2,874,692.01 |
| | 08/25/15 | 003215 | Rau, Roger A and Kay A<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000121, Payment 4.00000% | 7100-000 | | 1,233.56 | 2,873,458.45 |
| | 08/25/15 | 003216 | Myers, Toni K<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000122, Payment 4.00000% | 7100-000 | | 289.08 | 2,873,169.37 |
| | 08/25/15 | 003217 | Phinney, Michael<br>27410 Crow Rd<br>Eugene OR 97402 | Claim 000123, Payment 4.00000% | 7100-000 | | 1,784.68 | 2,871,384.69 |
| * | 08/25/15 | 003218 | Orr, Thomas M & Cari L<br>c/o Thomas M Orr<br>777 High St #200<br>Eugene, OR 97401 | Claim 000124, Payment 4.00000%<br>9/11/15 received email from Orr asking check be reissued to:<br><br>Hutchinson Cox<br>Attn:  Thomas M. Orr<br>400 Woolworth Building | 7100-004 | | 865.80 | 2,870,518.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 123)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 940 Williamette Street<br>PO Box 10886<br>Eugene, OR 97440 | | | | | |
| 08/25/15 | 003219 | Hutchinson Cox et al<br>Profit Sharing Plan<br>c/o James K Coons<br>POB 10886<br>Eugene OR 97440 | Claim 000125, Payment 4.00000% | 7100-000 | | 3,124.12 | 2,867,394.77 |
| 08/25/15 | 003220 | Hutchinson Cox Coons Orr & Sherlock PC<br>c/o James K Coons<br>POB 10886<br>Eugene OR 97440 | Claim 000126, Payment 4.00001% | 7100-000 | | 1,285.99 | 2,866,108.78 |
| 08/25/15 | 003221 | Drews, Freda<br>Drews, Melvin H<br>416 Marian Ave<br>Central Point OR 97502 | Claim 000128, Payment 4.00000% | 7100-000 | | 160.52 | 2,865,948.26 |
| 08/25/15 | 003222 | LE Folkerts Rev Trust dtd 8-20-97<br>Lura E Folkerts, Trustee<br>130 Villa Rd<br>Mt Shasta CA 96067 | Claim 000129, Payment 4.00000% | 7100-000 | | 8,978.84 | 2,856,969.42 |
| 08/25/15 | 003223 | Schenfeld, Betty & Fred<br>2509 Newcastle<br>Eugene OR 97404 | Claim 000130, Payment 4.00000% | 7100-000 | | 81.16 | 2,856,888.26 |
| 08/25/15 | 003224 | Corinne C Hunt<br>4427 Fox Hollow Rd #5 | Claim 000131, Payment 4.00000% | 7100-000 | | 6,571.24 | 2,850,317.02 |

UST Form 101-7-TFR (5/1/2011) *(Page: 124)*

LFORM2T4

Ver: 22.01b

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-63884  -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE | |
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING | |
| Taxpayer ID No: | 93-0550755 | | | | | |
| For Period Ending: | 07/01/19 | | | Blanket Bond (per case limit): | $ 59,128,572.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97405-4576 | | | | | |
| 08/25/15 | 003225 | David Barajas<br>1503 McLean Blvd<br>Eugene, OR 97405 | Claim 000132, Payment 4.00000% | 7100-000 | | 4,250.64 | 2,846,066.38 |
| 08/25/15 | 003226 | Herman, Corrie<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000133, Payment 4.00000% | 7100-000 | | 762.04 | 2,845,304.34 |
| 08/25/15 | 003227 | Mad Fish SEO<br>Corrie Herman<br>1305 NW 18th Ave<br>Portland OR 97209 | Claim 000134, Payment 4.00000% | 7100-000 | | 1,080.00 | 2,844,224.34 |
| 08/25/15 | 003228 | Herman, Benjamin & Corrie<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000135, Payment 4.00000% | 7100-000 | | 118.88 | 2,844,105.46 |
| 08/25/15 | 003229 | Jesse Tyrel Hooker<br>6617 Bell Bluff Ave<br>San Diego CA 92119 | Claim 000136, Payment 4.00000% | 7100-000 | | 572.36 | 2,843,533.10 |
| 08/25/15 | 003230 | Fietsch, John<br>Ripka, Lesley<br>2738 Dehesa Rd<br>El Cajon CA 92109 | Claim 000137, Payment 4.00000% | 7100-000 | | 4,128.46 | 2,839,404.64 |
| 08/25/15 | 003231 | Leslie D Ripka Trust<br>Leslie Ripka<br>2738 Dehesa Rd | Claim 000138, Payment 4.00000% | 7100-000 | | 1,375.75 | 2,838,028.89 |

Case No:        12-63884 -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:               THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                  Union Bank
Account Number / CD #:      2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | El Cajon CA 92019 | | | | | |
| 08/25/15 | 003232 | Cyphert, Michael I and Rebecca S<br>1795 NW Calkins Ave<br>Roseburg, OR 97471 | Claim 000140, Payment 4.00011% | 7100-000 | | 103.51 | 2,837,925.38 |
| 08/25/15 | 003233 | Nixon Family Trust<br>c/o Linda Frantz<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim 000141, Payment 4.00000% | 7100-000 | | 13.56 | 2,837,911.82 |
| 08/25/15 | 003234 | Frantz, Linda D & David P<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim 000142, Payment 4.00000% | 7100-000 | | 1,672.00 | 2,836,239.82 |
| 08/25/15 | 003235 | Mischkot, Lynette<br>Mattson, Christopher<br>2016 S Scyene<br>Boise ID 83712 | Claim 000143, Payment 4.00000% | 7100-000 | | 556.56 | 2,835,683.26 |
| 08/25/15 | 003236 | Barents, Bruce<br>7207 Kanapolis Dr<br>Crossville TN 38572 | Claim 000144, Payment 4.00000% | 7100-000 | | 27,179.64 | 2,808,503.62 |
| 08/25/15 | 003237 | Kutz, Brandon J<br>Abbott, Susan<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000145, Payment 4.00005% | 7100-000 | | 311.66 | 2,808,191.96 |
| 08/25/15 | 003238 | Pipe, Hallie M Night<br>Abbott, Susan | Claim 000146, Payment 4.00000% | 7100-000 | | 269.40 | 2,807,922.56 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4903 Cone Ave<br>Eugene OR 97402 | | | | | |
| 08/25/15 | 003239 | Susan D Abbott Lvg Trust dtd 12-23-09<br>Susan Abbott, Trustee<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000147, Payment 3.99999% | 7100-000 | | 2,200.43 | 2,805,722.13 |
| 08/25/15 | 003240 | Kutz, Mia Ayame<br>Abbott, Susan<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000148, Payment 4.00000% | 7100-000 | | 211.60 | 2,805,510.53 |
| 08/25/15 | 003241 | Butler, David<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim 000149, Payment 4.00000% | 7100-000 | | 793.32 | 2,804,717.21 |
| 08/25/15 | 003242 | Butler, Thomas M & Butler, Glee E<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim 000150, Payment 4.00000% | 7100-000 | | 10,187.83 | 2,794,529.38 |
| 08/25/15 | 003243 | Steckelberg-Glass, Loretta<br>2483 North Hampton Rd<br>Eugene OR 97404 | Claim 000151, Payment 4.00000% | 7100-000 | | 4,791.50 | 2,789,737.88 |
| 08/25/15 | 003244 | Butler, Paul D & Natalie B<br>15506 NE 14th St<br>Vancouver WA 98684 | Claim 000153, Payment 4.00000% | 7100-000 | | 1,786.00 | 2,787,951.88 |
| 08/25/15 | 003245 | Pohll, Michael<br>c/o Norm & Ruth Pohll | Claim 000154, Payment 4.00000% | 7100-000 | | 421.44 | 2,787,530.44 |

Case No:      12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:             Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1630 Elanco Ln<br>Eugene OR 97408 | | | | | |
| 08/25/15 | 003246 | Jones, Elena R<br>Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000155, Payment 4.00041% | 7100-000 | | 23.40 | 2,787,507.04 |
| 08/25/15 | 003247 | Pohll, Jared C<br>Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000156, Payment 4.00007% | 7100-000 | | 242.83 | 2,787,264.21 |
| 08/25/15 | 003248 | Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000157, Payment 4.00000% | 7100-000 | | 8,204.37 | 2,779,059.84 |
| 08/25/15 | 003249 | Van Sant, Dennis & Bonnie<br>2404 Devon Ave<br>Eugene OR 97408 | Claim 000159, Payment 4.00000% | 7100-000 | | 9,833.41 | 2,769,226.43 |
| 08/25/15 | 003250 | Vansant, Douglas<br>960 Williams<br>Eugene OR 97402 | Claim 000160, Payment 4.00000% | 7100-000 | | 416.48 | 2,768,809.95 |
| 08/25/15 | 003251 | Northup, Darryl L/Northup, Alberta E<br>131 9th St<br>Port Angeles WA 98362 | Claim 000161, Payment 4.00000% | 7100-000 | | 1,114.96 | 2,767,694.99 |
| 08/25/15 | 003252 | Apostolic Faith Church of Chehalis WA<br>Jack Chasteen, Darrel Lee, Tim Mixer | Claim 000162, Payment 4.00000% | 7100-000 | | 7,936.56 | 2,759,758.43 |

UST Form 101-7-TFR (5/1/2011) *(Page: 128)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 446 Chehalis WA 98532 | | | | | |
| 08/25/15 | 003253 | Horn, Gregory P & Phyllis M 18733 S Norry Ct Mulino OR 97042-9735 | Claim 000163, Payment 4.00000% | 7100-000 | | 967.72 | 2,758,790.71 |
| 08/25/15 | 003254 | Berakah LLC c/o Grant Spies 36050 Jasper Rd Springfield OR 97478 | Claim 000164, Payment 4.00000% | 7100-000 | | 492.92 | 2,758,297.79 |
| 08/25/15 | 003255 | Spies, Grant & Debra 36050 Jasper Rd Springfield OR 97478 | Claim 000165, Payment 4.00000% | 7100-000 | | 6,755.92 | 2,751,541.87 |
| 08/25/15 | 003256 | Apostolic Faith Chuch of Port Angeles Larry & Kate Montgomery, D Lee, E Jacobs POB 9 Port Angeles WA 98362 | Claim 000166, Payment 4.00000% | 7100-000 | | 775.56 | 2,750,766.31 |
| 08/25/15 | 003257 | Von Wald, Kimberly A 11024 Forest Ave S Seattle WA 98178 | Claim 000167, Payment 4.00001% | 7100-000 | | 1,102.99 | 2,749,663.32 |
| 08/25/15 | 003258 | Rosenlof, Wayne & Rosenlof, Janis J 3020 Winkel Way West Linn OR 97068-2165 | Claim 000168, Payment 4.00000% | 7100-000 | | 14,307.80 | 2,735,355.52 |
| 08/25/15 | 003259 | Rosenlof, Wayne & Rosenlof, Janis J 3020 Winkel Way | Claim 000169, Payment 4.00000% | 7100-000 | | 4,395.52 | 2,730,960.00 |

Case 12-63884-tmr7   Doc 1729   Filed 07/18/19

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | West Linn OR 97068-2165 | | | | | |
| 08/25/15 | 003260 | Siegmund, Catherine J, Trustee<br>Rev Trust dtd 11-16-01<br>2545 W 23rd<br>Eugene OR 97405 | Claim 000170, Payment 4.00000% | 7100-000 | | 3,431.40 | 2,727,528.60 |
| 08/25/15 | 003261 | Sogge Joint Trust<br>Robert & Mary Kathleen Sogge, Trustees<br>3620 Donald St<br>Eugene OR 97405 | Claim 000172, Payment 4.00000% | 7100-000 | | 1,417.52 | 2,726,111.08 |
| 08/25/15 | 003262 | Kellstrom, Scott & Jenny<br>457 NW Riverview Way<br>Gresham OR 97030 | Claim 000173, Payment 4.00000% | 7100-000 | | 1,507.36 | 2,724,603.72 |
| 08/25/15 | 003263 | Buss, Dennis & Deborah<br>POB 163<br>Chehalis WA 98532 | Claim 000174, Payment 4.00000% | 7100-000 | | 2,829.84 | 2,721,773.88 |
| 08/25/15 | 003264 | Buss, Cleta & Dennis<br>POB 163<br>Chehalis WA 98532 | Claim 000175, Payment 4.00000% | 7100-000 | | 808.56 | 2,720,965.32 |
| 08/25/15 | 003265 | Butler, John C & Tamera A<br>06668 Mercer View Dr<br>Florence OR 97439 | Claim 000176, Payment 4.00000% | 7100-000 | | 1,027.72 | 2,719,937.60 |
| 08/25/15 | 003266 | Abby Broughton Profit Sharing<br>c/o R Scott Palmer<br>Watkinson Laird Rubenstein Baldwin & Bur | Claim 000177, Payment 4.00000% | 7100-000 | | 15,559.80 | 2,704,377.80 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 101 E Broadway #200 Eugene OR 97401 | | | | | |
| 08/25/15 | 003267 | Albert & Connie Broughton, Trustees of the Broughton Living Trust c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess,P.C. 101 E. Broadway,Ste 200,Eugene, OR 97401 | Claim 000178, Payment 4.00000% | 7100-000 | | 114,723.12 | 2,589,654.68 |
| 08/25/15 | 003268 | Steven Cochran and Rosamond Cochran c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000180, Payment 4.00000% | 7100-000 | | 2,195.34 | 2,587,459.34 |
| 08/25/15 | 003269 | Juanita G. Cochran and Steven Cochran c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000181, Payment 4.00000% | 7100-000 | | 4,487.56 | 2,582,971.78 |
| 08/25/15 | 003270 | Clemens R. Aita, Jr. c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000182, Payment 4.00000% | 7100-000 | | 4,252.36 | 2,578,719.42 |
| 08/25/15 | 003271 | George and Yvonne Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 | Claim 000183, Payment 4.00000% | 7100-000 | | 12,156.69 | 2,566,562.73 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| | |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97401 | | | | | |
| 08/25/15 | 003272 | George and Yvonne Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000184, Payment 4.00000% | 7100-000 | | 47,549.80 | 2,519,012.93 |
| 08/25/15 | 003273 | Eric R. and Cindy S. Thoreson<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000185, Payment 4.00000% | 7100-000 | | 633.08 | 2,518,379.85 |
| 08/25/15 | 003274 | Erik M. and Stephanie M. Cheney<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000186, Payment 4.00000% | 7100-000 | | 1,291.88 | 2,517,087.97 |
| 08/25/15 | 003275 | Stan Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000187, Payment 4.00000% | 7100-000 | | 25,489.25 | 2,491,598.72 |
| 08/25/15 | 003276 | Ramsey-Waite Company and George Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000188, Payment 4.00000% | 7100-000 | | 56,104.80 | 2,435,493.92 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003277 | Peggy Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000189, Payment 4.00001% | 7100-000 | | 1,232.58 | 2,434,261.34 |
| 08/25/15 | 003278 | Patricia M. Strutt Rev. Trust<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000190, Payment 3.99999% | 7100-000 | | 2,835.09 | 2,431,426.25 |
| 08/25/15 | 003279 | Victoria Leigh Quinn, c/o Peggy<br>Karotko, Custodian<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C., 101 E. Broadway<br>Suite 200, Eugene, OR 97401 | Claim 000191, Payment 4.00000% | 7100-000 | | 1,295.80 | 2,430,130.45 |
| 08/25/15 | 003280 | Jack L. and Wendy Chasteen<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000192, Payment 4.00000% | 7100-000 | | 403.44 | 2,429,727.01 |
| 08/25/15 | 003281 | Gloria Mae Roat Rev Lvg Trust<br>3727 Douglas Dr<br>Springfield OR 97478 | Claim 000194, Payment 4.00000% | 7100-000 | | 6,310.96 | 2,423,416.05 |
| 08/25/15 | 003282 | Townsend, Richard<br>POB 783 | Claim 000195, Payment 4.00000% | 7100-000 | | 2,800.36 | 2,420,615.69 |

Case No:          12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:        Union Bank

Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Three Forks MT 59752 | | | | | |
| 08/25/15 | 003283 | Butler Family Trust dtd 10/4/94<br>Glenn & Kathleen Butler, Trustees<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Ste100,Eugene, OR 97401 | Claim 000196, Payment 4.00000% | 7100-000 | | 20,252.73 | 2,400,362.96 |
| 08/25/15 | 003284 | Gunderson, Wesley<br>397 W Anchor Ave<br>Eugene OR 97404 | Claim 000197, Payment 4.00000% | 7100-000 | | 30.04 | 2,400,332.92 |
| 08/25/15 | 003285 | Gunderson, Wayne J & Caralie S<br>397 W Anchor Ave<br>Eugene OR 97404 | Claim 000198, Payment 4.00000% | 7100-000 | | 3,871.77 | 2,396,461.15 |
| 08/25/15 | 003286 | Sherlock, Bodin<br>1862 Lincoln St<br>Eugene OR 97401 | Claim 000199, Payment 4.00000% | 7100-000 | | 346.68 | 2,396,114.47 |
| 08/25/15 | 003287 | Sherlock, Carmen<br>1862 Lincoln St<br>Eugene OR 97401 | Claim 000200, Payment 4.00000% | 7100-000 | | 346.68 | 2,395,767.79 |
| 08/25/15 | 003288 | Sherlock, Jennifer<br>1862 Lincoln St<br>Eugene OR 97401 | Claim 000201, Payment 4.00000% | 7100-000 | | 451.60 | 2,395,316.19 |
| 08/25/15 | 003289 | Sherlock, William & Jennifer<br>1862 Lincoln St<br>Eugene OR 97401 | Claim 000202, Payment 4.00000% | 7100-000 | | 381.04 | 2,394,935.15 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 134)*

LFORM2T4

Ver: 22.01b

Case No:       12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| *   08/25/15 | 003290 | John G. Cox, Trustee<br>POB 10886<br>Eugene OR 97440 | Claim 000203, Payment 4.00002%<br>9/29/15.  Check not processed.  Stop payment issued.  Reiussing check. | 7100-004 | | 986.66 | 2,393,948.49 |
| 08/25/15 | 003291 | James Robert Harrell Pension - Loretta Harrell<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000204, Payment 4.00000% | 7100-000 | | 6,669.96 | 2,387,278.53 |
| 08/25/15 | 003292 | Hutchinson, Rose<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000206, Payment 4.00000% | 7100-000 | | 8,424.14 | 2,378,854.39 |
| 08/25/15 | 003293 | Hutchinson, Hilary<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000207, Payment 4.00000% | 7100-000 | | 5,943.20 | 2,372,911.19 |
| 08/25/15 | 003294 | Philip W Dean<br>POB 3914<br>Sunriver OR 97707-3712 | Claim 000208, Payment 4.00000% | 7100-000 | | 2,868.72 | 2,370,042.47 |
| 08/25/15 | 003295 | Chasteen, Denis & Danna<br>Chasteen, LaVonne<br>621 Newton Creek<br>Roseburg OR 97470 | Claim 000209, Payment 4.00000% | 7100-000 | | 5,651.00 | 2,364,391.47 |
| 08/25/15 | 003296 | John & Judith Hansan<br>7 Gingerwood Dr | Claim 000210, Payment 4.00000% | 7100-000 | | 3,672.48 | 2,360,718.99 |

| Case No: | 12-63884 -TMR | | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | | | Bank Name: | Union Bank |
| | | | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | | | |
| For Period Ending: | 07/01/19 | | | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Homosassa FL 34446 | | | | | |
| 08/25/15 | 003297 | Kyle Scott Larkin<br>Patrick K Larkin<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim 000211, Payment 4.00000% | 7100-000 | | 44.76 | 2,360,674.23 |
| 08/25/15 | 003298 | Larkin, Cathy & Patrick K<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim 000212, Payment 4.00000% | 7100-000 | | 5,873.64 | 2,354,800.59 |
| 08/25/15 | 003299 | Curtis, Eileen J & Robert L<br>447 Covey Ln<br>Eugene OR 97401 | Claim 000217, Payment 4.00000% | 7100-000 | | 11,234.16 | 2,343,566.43 |
| 08/25/15 | 003300 | Kottas, William F<br>2248 Ridgeway<br>Eugene OR 97401 | Claim 000218, Payment 4.00001% | 7100-000 | | 766.35 | 2,342,800.08 |
| 08/25/15 | 003301 | Trangsrud, Julie A<br>1105 Hoyt Ave W<br>St Paul MN 55108 | Claim 000219, Payment 3.99999% | 7100-000 | | 1,432.49 | 2,341,367.59 |
| 08/25/15 | 003302 | Huber-Shaw Living Trust<br>Randy Huber & Shirley Shaw TTES<br>5675 NW Foothill Pl<br>Corvallis OR 97330 | Claim 000220, Payment 4.00000% | 7100-000 | | 4,758.04 | 2,336,609.55 |
| 08/25/15 | 003303 | Timberhill Athletic Club<br>Attn Claire MaGee<br>2855 NW 29th St | Claim 000221, Payment 4.00000% | 7100-000 | | 4,946.72 | 2,331,662.83 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Corvallis OR 97330 | | | | | |
| 08/25/15 | 003304 | KRJ Investments<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000222, Payment 4.00000% | 7100-000 | | 210.36 | 2,331,452.47 |
| 08/25/15 | 003305 | Larkin, Scott & Kristine<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000223, Payment 4.00000% | 7100-000 | | 15,778.86 | 2,315,673.61 |
| 08/25/15 | 003306 | Reese and Joyce Woods<br>c/o Scott L Jensen, Esq<br>1200 SW Main St<br>Portland OR 97205 | Claim 000225, Payment 4.00000% | 7100-000 | | 1,846.00 | 2,313,827.61 |
| 08/25/15 | 003307 | Fischer, Wynn<br>Fischer, Nancy<br>2849 Stark<br>Eugene OR 97404 | Claim 000226, Payment 4.00000% | 7100-000 | | 260.60 | 2,313,567.01 |
| 08/25/15 | 003308 | Kenneth J West Survivor's Trust<br>Kenneth West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000227, Payment 4.00000% | 7100-000 | | 2,069.48 | 2,311,497.53 |
| 08/25/15 | 003309 | Sheila K West Decedent's Trust<br>Kenneth J West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000228, Payment 4.00000% | 7100-000 | | 2,489.04 | 2,309,008.49 |
| 08/25/15 | 003310 | Stan's Auto Upholstery Inc | Claim 000230, Payment 4.00000% | 7100-000 | | 931.36 | 2,308,077.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 137)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 540 Wilson St<br>Eugene OR 97402 | | | | | |
| 08/25/15 | 003311 | Clunes, Robert<br>Clunes, Aaron<br>POB 3<br>Aurora OR 97002 | Claim 000231, Payment 4.00000% | 7100-000 | | 4,178.32 | 2,303,898.81 |
| 08/25/15 | 003312 | Daniel Curtis and Stephanie Shaff<br>82711 Bradford Rd<br>Creswell OR 97426 | Claim 000232, Payment 4.00000% | 7100-000 | | 5,680.40 | 2,298,218.41 |
| 08/25/15 | 003313 | Larkin, Kelly S<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000233, Payment 4.00000% | 7100-000 | | 90.48 | 2,298,127.93 |
| 08/25/15 | 003314 | Wildish Standard Paving Co<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim 000235, Payment 4.00000% | 7100-000 | | 20,630.36 | 2,277,497.57 |
| 08/25/15 | 003315 | Maginnis, Ashley<br>100 NW Maywood Drive<br>Portland, OR 97210 | Claim 000236, Payment 4.00000% | 7100-000 | | 19.40 | 2,277,478.17 |
| 08/25/15 | 003316 | Parkhurst, Stephen W<br>Russo, Massimo<br>CMR 426 Box 468<br>APO AE 09613 | Claim 000237, Payment 3.99996% | 7100-000 | | 173.30 | 2,277,304.87 |
| 08/25/15 | 003317 | Redhead, Connie | Claim 000238, Payment 4.00000% | 7100-000 | | 943.47 | 2,276,361.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 138)*

LFORM2T4

Ver: 22.01b

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending:     07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1574 Coburg Rd #399<br>Eugene OR 97401 | | | | | |
| 08/25/15 | 003318 | Revels, Larry O<br>3023 Nickleby Ct<br>Katy TX 77494 | Claim 000239, Payment 4.00000% | 7100-000 | | 933.92 | 2,275,427.48 |
| 08/25/15 | 003319 | Johnson, Kenneth R DMD<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000243, Payment 4.00000% | 7100-000 | | 5,853.80 | 2,269,573.68 |
| 08/25/15 | 003320 | Johnson, Dorothy J<br>3889 NW Glen Eden Dr<br>Corvallis OR 97330 | Claim 000245, Payment 4.00000% | 7100-000 | | 3,486.13 | 2,266,087.55 |
| 08/25/15 | 003321 | Johnson, Dorothy J<br>3889 NW Glen Eden Dr<br>Corvallis OR 97330 | Claim 000246, Payment 4.00000% | 7100-000 | | 5,784.00 | 2,260,303.55 |
| 08/25/15 | 003322 | Tower, Edgar D & Ione A<br>9052 Annik Dr<br>Huntington Beach, CA 92646 | Claim 000247, Payment 4.00000% | 7100-000 | | 2,078.84 | 2,258,224.71 |
| 08/25/15 | 003323 | Chasteen, Gene & LaVonne<br>Chasteen, Jack & Wendy<br>174 Heather Ln<br>Roseburg OR 97470 | Claim 000248, Payment 4.00000% | 7100-000 | | 593.56 | 2,257,631.15 |
| 08/25/15 | 003324 | Ramsey, Elizabeth H | Claim 000249, Payment 4.00000% | 7100-000 | | 1,611.37 | 2,256,019.78 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Deshotel, Danielle N<br>534 Kohala St<br>Kihei HI 96753 | | | | | |
| 08/25/15 | 003325 | Francis, Richard W & Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000250, Payment 4.00000% | 7100-000 | | 9,949.76 | 2,246,070.02 |
| 08/25/15 | 003326 | Roy & Helen Clunes Living Trust<br>Beverly A Francis, Trustee<br>61499 SW Longview St<br>Bend, OR 97702 | Claim 000251, Payment 4.00000% | 7100-000 | | 1,128.12 | 2,244,941.90 |
| 08/25/15 | 003327 | Francis, Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000252, Payment 4.00000% | 7100-000 | | 2,937.46 | 2,242,004.44 |
| 08/25/15 | 003328 | Neuman, Vince & Faye<br>Luke, Sue<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim 000254, Payment 4.00000% | 7100-000 | | 6,248.96 | 2,235,755.48 |
| 08/25/15 | 003329 | Kevin Paul Francis<br>512 South 14th Avenue<br>Bozeman MT 59715 | Claim 000255, Payment 4.00000% | 7100-000 | | 2,252.47 | 2,233,503.01 |
| 08/25/15 | 003330 | Lawler, Frances S<br>7 Gardenside Pl<br>Towson MD 21286 | Claim 000256, Payment 4.00000% | 7100-000 | | 1,541.60 | 2,231,961.41 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003331 | Pershern, Lauren Pershern, Annette<br>35027 Fremont Ave<br>Eugene OR 97405 | Claim 000257, Payment 4.00000% | 7100-000 | | 53.20 | 2,231,908.21 |
| 08/25/15 | 003332 | Donald & Elizabeth Miller/Annette Pershern &<br>Glenn Miller<br>35031 Fremont Ave<br>Eugene OR 97405 | Claim 000258, Payment 4.00000% | 7100-000 | | 888.92 | 2,231,019.29 |
| 08/25/15 | 003333 | Miller, Donald & Elizabeth<br>Miller, Glenn<br>35031 Fremont Ave<br>Eugene OR 97405 | Claim 000259, Payment 4.00000% | 7100-000 | | 1,514.48 | 2,229,504.81 |
| 08/25/15 | 003334 | Bien, Guy<br>19 Shanna Cir<br>Crowley Lake CA 93546 | Claim 000260, Payment 4.00000% | 7100-000 | | 1,050.88 | 2,228,453.93 |
| 08/25/15 | 003335 | Johnson, James Douglas<br>2610 Melekhin Bend<br>Cedar Park TX 78613 | Claim 000261, Payment 4.00000% | 7100-000 | | 464.48 | 2,227,989.45 |
| 08/25/15 | 003336 | Johnson, Christopher Michael<br>2610 Melekhin Bend<br>Cedar Park TX 78613 | Claim 000262, Payment 4.00000% | 7100-000 | | 423.96 | 2,227,565.49 |
| 08/25/15 | 003337 | Brown, Jonathan W<br>4832 Cartwright Ave<br>N Hollywood CA 91601 | Claim 000264, Payment 4.00000% | 7100-000 | | 104.68 | 2,227,460.81 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 07/01/19 |

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003338 | Buhl, Douglas V<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000265, Payment 4.00000% | 7100-000 | | 1,140.32 | 2,226,320.49 |
| 08/25/15 | 003339 | Buhl, Marilyn J<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000266, Payment 4.00000% | 7100-000 | | 386.08 | 2,225,934.41 |
| 08/25/15 | 003340 | Matthews, Randy<br>8011 Romaine St #307<br>Los Angeles CA 90046 | Claim 000267, Payment 4.00000% | 7100-000 | | 1,355.00 | 2,224,579.41 |
| 08/25/15 | 003341 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000270, Payment 4.00000% | 7100-000 | | 9,707.80 | 2,214,871.61 |
| 08/25/15 | 003342 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000271, Payment 4.00000% | 7100-000 | | 4,541.76 | 2,210,329.85 |
| 08/25/15 | 003343 | Holcomb, Joanne<br>3201 E Virginia<br>Denver CO 80209 | Claim 000272, Payment 4.00001% | 7100-000 | | 232.82 | 2,210,097.03 |
| 08/25/15 | 003344 | Ambler, Susanne<br>Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim 000273, Payment 4.00000% | 7100-000 | | 8,533.14 | 2,201,563.89 |
| 08/25/15 | 003345 | Ambler, John<br>1375 Loring St | Claim 000274, Payment 4.00000% | 7100-000 | | 216.72 | 2,201,347.17 |

UST Form 101-7-TFR (5/1/2011) *(Page: 142)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | San Diego CA 92109 | | | | | |
| 08/25/15 | 003346 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000275, Payment 4.00000% | 7100-000 | | 1,986.08 | 2,199,361.09 |
| 08/25/15 | 003347 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000276, Payment 4.00000% | 7100-000 | | 2,305.32 | 2,197,055.77 |
| 08/25/15 | 003348 | Sharon Asta<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000277, Payment 4.00000% | 7100-000 | | 1,431.88 | 2,195,623.89 |
| 08/25/15 | 003349 | First American Reserve Trust<br>6480 W Sumac Av<br>Denver CO 80123 | Claim 000278, Payment 4.00000% | 7100-000 | | 19,577.24 | 2,176,046.65 |
| 08/25/15 | 003350 | Christian Vaughan Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Littleton CO 80123 | Claim 000279, Payment 4.00000% | 7100-000 | | 2,074.44 | 2,173,972.21 |
| 08/25/15 | 003351 | Hutchinson, Mark<br>POB 5374<br>Portland OR 97228 | Claim 000280, Payment 4.00000% | 7100-000 | | 41.20 | 2,173,931.01 |
| 08/25/15 | 003352 | Visionsite Corp<br>Mark Hutchinson, CEO | Claim 000281, Payment 4.00020% | 7100-000 | | 70.74 | 2,173,860.27 |

UST Form 101-7-TFR (5/1/2011) *(Page: 143)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | POB 2310 Portland OR 97208 | | | | | |
| | 08/25/15 | 003353 | VASTS/VisionSite Advanced Staff Training Svc POB 5374 Portland OR 97228 | Claim 000282, Payment 4.00000% | 7100-000 | | 21.84 | 2,173,838.43 |
| * | 08/25/15 | 003354 | Howard W Berge Survivor's Trust Howard W Berge 50 Ruby Ave #219 Eugene OR 97404 | Claim 000283, Payment 4.00000% | 7100-003 | | 2,312.68 | 2,171,525.75 |
| | 08/25/15 | 003355 | Pegasus Travel Inc 6480 W Sumac Ave Denver CO 80123 | Claim 000284, Payment 4.00000% | 7100-000 | | 766.32 | 2,170,759.43 |
| * | 08/25/15 | 003356 | Barlow, Cormac Adams c/o Luke Barlow 372 Cedar St Monterey CA 93940 | Claim 000285, Payment 4.00000% 2/1/16 - despite efforts to communicate with Mr. Barlow. Have been unsuccessful. Check has not been negotiated nor has Mr. Barlow contacted the Court or our office with a current address. Stop payment issued today. | 7100-004 | | 424.16 | 2,170,335.27 |
| | 08/25/15 | 003357 | Brown, Indiana Loye Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000286, Payment 4.00000% | 7100-000 | | 1,114.60 | 2,169,220.67 |
| | 08/25/15 | 003358 | Jason Brown 2815 E Morningside Dr | Claim 000287, Payment 3.99949% | 7100-000 | | 69.51 | 2,169,151.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 144)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Idaho Falls ID 83402 | | | | | |
| | 08/25/15 | 003359 | Brown, Olivia Georganna (minor) c/o Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000288, Payment 4.00000% | 7100-000 | | 927.56 | 2,168,223.60 |
| * | 08/25/15 | 003360 | Piernick, Sally D 27834 Royal Ave Eugene OR 97502 | Claim 000290, Payment 4.00000% 9/8/15 stop payment placed.  Creditor called. Reviewed claim and noted that zip code is incorrect. Should be 97402.  Contacted Court (Kim) to correct and changed on our records.  Original claim had proper zip code.  Reissue once stop payment confirmed. | 7100-004 | | 6,842.64 | 2,161,380.96 |
| | 08/25/15 | 003361 | Bramwell, C Josephine 8015 B Densmore Ave N Seattle Wa 98103 | Claim 000291, Payment 4.00000% | 7100-000 | | 493.32 | 2,160,887.64 |
| | 08/25/15 | 003362 | Larkin, Marlin & Elizabeth 2437 Harris St Eureka CA 95503 | Claim 000294, Payment 4.00000% | 7100-000 | | 563.00 | 2,160,324.64 |
| | 08/25/15 | 003363 | Kathleen E. O'Brien 3361 E Choctaw Drive Sierra Vista AZ 85650 | Claim 000295, Payment 4.00000% | 7100-000 | | 4,753.24 | 2,155,571.40 |
| | 08/25/15 | 003364 | Bishop, Judith L 11304 NE Oregon Portland OR 97220 | Claim 000296, Payment 4.00000% | 7100-000 | | 330.80 | 2,155,240.60 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003365 | Aaron Larkin<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000297, Payment 4.00000% | 7100-000 | | 25.48 | 2,155,215.12 |
| 08/25/15 | 003366 | Roland Glass & Matthew Glass<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000298, Payment 4.00000% | 7100-000 | | 1,506.28 | 2,153,708.84 |
| 08/25/15 | 003367 | Karotko, Ellen<br>2610 Crowther<br>Eugene OR 97404 | Claim 000299, Payment 4.00000% | 7100-000 | | 1,603.48 | 2,152,105.36 |
| 08/25/15 | 003368 | Ellington, Joan & Clayton<br>POB 833<br>Homer AK 99603 | Claim 000300, Payment 4.00000% | 7100-000 | | 11,785.90 | 2,140,319.46 |
| 08/25/15 | 003369 | Kertzner, Rachel Rose<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000302, Payment 4.00000% | 7100-000 | | 463.08 | 2,139,856.38 |
| 08/25/15 | 003370 | Johnson, Jill<br>Johnson, Kenneth<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000303, Payment 4.00000% | 7100-000 | | 1,278.36 | 2,138,578.02 |
| 08/25/15 | 003371 | Kertzner, Eliana Rae<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000304, Payment 4.00000% | 7100-000 | | 463.08 | 2,138,114.94 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003372 | Clark Lateral Ditch Co 03-0018 c/o Scott Sveum 10980 W 65th Way Arvada CO 80004 | Claim 000305, Payment 4.00000% | 7100-000 | | 933.36 | 2,137,181.58 |
| 08/25/15 | 003373 | Mimi van Breemen c/o Kristen Van Breemen 15108 SE Shaunte Lane Happy Valley OR 97086 | Claim 000308, Payment 4.00000% | 7100-000 | | 10.24 | 2,137,171.34 |
| 08/25/15 | 003374 | Mimi van Breemen c/o Kristen Van Breemen 15108 SE Shaunte Lane Happy Valley OR 97086 | Claim 000310, Payment 4.00000% | 7100-000 | | 24.52 | 2,137,146.82 |
| 08/25/15 | 003375 | Jonah van Breemen c/o Kristen van Breemen 15108 SE Shaunte Ln Happy Valley OR 97086 | Claim 000311, Payment 4.00000% | 7100-000 | | 29.76 | 2,137,117.06 |
| 08/25/15 | 003376 | Jorja Hansen c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000312, Payment 4.00000% | 7100-000 | | 107.28 | 2,137,009.78 |
| 08/25/15 | 003377 | F. Leroy Sherman and Verda F. Sherman c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. | Claim 000313, Payment 4.00000% | 7100-000 | | 2,205.32 | 2,134,804.46 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 101 E. Broadway, Suite 200 Eugene, OR 97401 | | | | | |
| | 08/25/15 | 003378 | Verda Sherman c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000314, Payment 4.00000% | 7100-000 | | 6,520.62 | 2,128,283.84 |
| * | 08/25/15 | 003379 | Colton Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000315, Payment 4.00000% | 7100-003 | | 222.80 | 2,128,061.04 |
| * | 08/25/15 | 003380 | Graysen Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000316, Payment 4.00000% | 7100-003 | | 132.00 | 2,127,929.04 |
| | 08/25/15 | 003381 | Kaiser, Lisa 9801 SE Ladera Ct Damascus OR 97089 | Claim 000317, Payment 4.00000% | 7100-000 | | 42.36 | 2,127,886.68 |
| | 08/25/15 | 003382 | Bishop, Jennifer 4315 SE 15th Ave Portland OR 97202 | Claim 000318, Payment 4.00000% | 7100-000 | | 45.36 | 2,127,841.32 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/25/15 | 003383 | Donald N & Barbara H McDonald c/o Sevens Legal 5030 Camino de la Siesta #204 San Diego CA 92108 | Claim 000319, Payment 4.00000% | 7100-004 | | 3,763.96 | 2,124,077.36 |
| 08/25/15 | 003384 | F.Leroy Sherman, Successor Trustee of the Rose Sherman Rev. Living Trust Agreement U/T/A 11-4-99 as republished 6-20-12 c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway,Ste.200,Eugene,OR 97401 | Claim 000321, Payment 4.00000% | 7100-000 | | 10,352.76 | 2,113,724.60 |
| 08/25/15 | 003385 | Michael John Jaskilka 1484 Barrington Ave Eugene OR 97401 | Claim 000322, Payment 3.99997% | 7100-000 | | 625.25 | 2,113,099.35 |
| 08/25/15 | 003386 | Bonnie Rhynard-Buhl 27353 SW 45th Drive Wilsonville OR 97070 | Claim 000323, Payment 4.00000% | 7100-000 | | 1,619.92 | 2,111,479.43 |
| 08/25/15 | 003387 | Davis Wright Tremaine LLP 1300 SW 5th Ave #2400 Portland OR 97201 | Claim 000324, Payment 4.00001% | 7100-000 | | 1,939.53 | 2,109,539.90 |
| 08/25/15 | 003388 | Coffman, Ronald R & Peggy J 2920 NE Conners Ave #228 Bend, OR 97701 | Claim 000325, Payment 4.00002% | 7100-000 | | 492.56 | 2,109,047.34 |
| 08/25/15 | 003389 | Eileen and Bruce McLellan | Claim 000326, Payment 3.99999% | 7100-000 | | 1,048.55 | 2,107,998.79 |

UST Form 101-7-TFR (5/1/2011) *(Page: 149)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | | | | | |
| 08/25/15 | 003390 | Bruce McLellan c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000327, Payment 4.00000% | 7100-000 | | 4,681.96 | 2,103,316.83 |
| 08/25/15 | 003391 | Warren Harper c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000328, Payment 3.99999% | 7100-000 | | 1,401.39 | 2,101,915.44 |
| 08/25/15 | 003392 | Marilyn and James Rear, Jr. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000329, Payment 4.00000% | 7100-000 | | 12,688.63 | 2,089,226.81 |
| 08/25/15 | 003393 | Janet Harper and Marilyn Rear c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000330, Payment 4.00000% | 7100-000 | | 1,997.86 | 2,087,228.95 |
| 08/25/15 | 003394 | Harper Farms, Inc. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000331, Payment 4.00000% | 7100-000 | | 15,014.00 | 2,072,214.95 |
| 08/25/15 | 003395 | Guistina, Ehrman V c/o Rohn M Roberts | Claim 000332, Payment 4.00000% | 7100-000 | | 5,486.72 | 2,066,728.23 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 800 Willamette St #800<br>Eugene OR 97401 | | | | | |
| 08/25/15 | 003396 | Grace Lutheran Foundation<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000333, Payment 4.00000% | 7100-000 | | 17,676.04 | 2,049,052.19 |
| 08/25/15 | 003397 | McCarty, Barbara J<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000334, Payment 4.00000% | 7100-000 | | 20,678.52 | 2,028,373.67 |
| 08/25/15 | 003398 | M&A Investments<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000335, Payment 4.00000% | 7100-000 | | 2,569.81 | 2,025,803.86 |
| 08/25/15 | 003399 | Agerter, Alan J<br>c/o Rohn M. Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000336, Payment 4.00006% | 7100-000 | | 139.68 | 2,025,664.18 |
| 08/25/15 | 003400 | Agerter, Joan H<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000337, Payment 4.00000% | 7100-000 | | 1,505.68 | 2,024,158.50 |
| 08/25/15 | 003401 | Agerter, Mark & Regina<br>c/o Rohn M Roberts<br>800 Willamette St #800 | Claim 000338, Payment 4.00001% | 7100-000 | | 1,423.28 | 2,022,735.22 |

UST Form 101-7-TFR (5/1/2011) *(Page: 151)*

LFORM2T4

Ver: 22.01b

Case No:      12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:   93-0550755

For Period Ending:   07/01/19

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:       Union Bank

Account Number / CD #:    2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97401 | | | | | |
| 08/25/15 | 003402 | Wolfe, Pierre<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000339, Payment 4.00000% | 7100-000 | | 2,622.48 | 2,020,112.74 |
| 08/25/15 | 003403 | Wolfe, Ronald<br>3025 E Bates Ave<br>Denver CO 80210 | Claim 000340, Payment 4.00000% | 7100-000 | | 2,318.72 | 2,017,794.02 |
| 08/25/15 | 003404 | Wolfe, Jean<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000341, Payment 4.00000% | 7100-000 | | 2,988.64 | 2,014,805.38 |
| 08/25/15 | 003405 | Dupriest, Douglas M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000342, Payment 4.00000% | 7100-000 | | 2,234.72 | 2,012,570.66 |
| 08/25/15 | 003406 | Degge, Rogena M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000343, Payment 4.00000% | 7100-000 | | 1,870.16 | 2,010,700.50 |
| 08/25/15 | 003407 | Herrmann, Paul<br>440 S Garfield St<br>Denver CO 80209 | Claim 000344, Payment 4.00000% | 7100-000 | | 11,829.36 | 1,998,871.14 |
| 08/25/15 | 003408 | Herrmann, Christopher<br>c/o Mr & Mrs Paul Herrmann<br>440 S Garfield St<br>Denver CO 80209 | Claim 000345, Payment 4.00000% | 7100-000 | | 2,987.16 | 1,995,883.98 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/25/15 | 003409 | Christian Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000346, Payment 4.00000% | 7100-000 | | 353.88 | 1,995,530.10 |
| 08/25/15 | 003410 | Janssen, Joseph John<br>Janssen, Shannon & David<br>2855 NW 29th<br>Corvallis OR 97330 | Claim 000347, Payment 4.00000% | 7100-000 | | 534.20 | 1,994,995.90 |
| 08/25/15 | 003411 | Janssen, Davi Rae Helen<br>Janssen, Shannon & David<br>Shannon Brown<br>2855 NW 29th<br>Corvallis OR 97330 | Claim 000348, Payment 4.00000% | 7100-000 | | 407.08 | 1,994,588.82 |
| 08/25/15 | 003412 | Brown, Shannon<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000349, Payment 4.00000% | 7100-000 | | 6.32 | 1,994,582.50 |
| 08/25/15 | 003413 | SCS Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim 000350, Payment 4.00000% | 7100-000 | | 459.92 | 1,994,122.58 |
| 08/25/15 | 003414 | SRB Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim 000351, Payment 4.00000% | 7100-000 | | 9,167.08 | 1,984,955.50 |
| 08/25/15 | 003415 | Debra L. Stanley and James D. Stanley<br>3800 BALLYNTYNE RD S | Claim 000352, Payment 4.00000% | 7100-000 | | 805.84 | 1,984,149.66 |

UST Form 101-7-TFR (5/1/2011) *(Page: 153)*

LFORM2T4

Ver: 22.01b

Case No:           12-63884 -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending: 07/01/19

Trustee Name:                  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                     Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SALEM OR 97302 | | | | | |
| 08/25/15 | 003416 | Jared Stanley and Debra Stanley<br>3800 BALLYNTYNE RD S<br>SALEM OR 97302 | Claim 000353, Payment 4.00000% | 7100-000 | | 192.00 | 1,983,957.66 |
| 08/25/15 | 003417 | Ryan Stanley and Debra Stanley<br>3800 BALLYNTYNE RD S<br>SALEM OR 97302 | Claim 000354, Payment 4.00000% | 7100-000 | | 192.00 | 1,983,765.66 |
| 08/25/15 | 003418 | Hutchinson, Cayden<br>Hutchinson, Scott & Wika<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000355, Payment 4.00000% | 7100-000 | | 168.36 | 1,983,597.30 |
| 08/25/15 | 003419 | Tyler, Duane<br>Tyler, Barbara<br>POB 523<br>Union OR 97883 | Claim 000356, Payment 4.00000% | 7100-000 | | 3,234.52 | 1,980,362.78 |
| 08/25/15 | 003420 | Dorothy J Larkin Rev Living Trust<br>Richard L Larkin, Successor Trustee<br>1275 Mountain Fir Ct<br>Sweet Home OR 97386 | Claim 000357, Payment 4.00000% | 7100-000 | | 29,454.96 | 1,950,907.82 |
| 08/25/15 | 003421 | Danielle Deshotel<br>407 S 2nd St<br>Homer LA 71040 | Claim 000358, Payment 4.00000% | 7100-000 | | 105.16 | 1,950,802.66 |
| 08/25/15 | 003422 | Johnson, Darci<br>2451 SE 85th Ave | Claim 000359, Payment 4.00000% | 7100-000 | | 118.96 | 1,950,683.70 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland OR 97216 | | | | | |
| 08/25/15 | 003423 | Hand, C Gene 5159 Solar Heights Eugene OR 97405 | Claim 000360, Payment 4.00000% | 7100-000 | | 5,600.77 | 1,945,082.93 |
| 08/25/15 | 003424 | Erildean Hand c/o C Gene Hand 5159 Solar Heights Dr Eugene OR 97405 | Claim 000361, Payment 4.00000% | 7100-000 | | 255.68 | 1,944,827.25 |
| 08/25/15 | 003425 | Hand, Patsy 5159 Solar Heights Eugene OR 97405 | Claim 000362, Payment 3.99998% | 7100-000 | | 1,083.44 | 1,943,743.81 |
| 08/25/15 | 003426 | Redhead, Paul 701 High St #300 Eugene OR 97401 | Claim 000363, Payment 4.00003% | 7100-000 | | 124.99 | 1,943,618.82 |
| 08/25/15 | 003427 | Tessem, Susan SJO 83 POB 025216 Miami FL 33102 | Claim 000368, Payment 4.00000% | 7100-000 | | 717.76 | 1,942,901.06 |
| 08/25/15 | 003428 | Chasteen, Matthew S 115 Carrin Layne Ct Roseburg OR 97471 | Claim 000369, Payment 4.00000% | 7100-000 | | 189.60 | 1,942,711.46 |
| 08/25/15 | 003429 | Chasteen, Naomi Edda Chasteen, Matthew S 115 Carrin Layne Ct | Claim 000370, Payment 4.00000% | 7100-000 | | 36.40 | 1,942,675.06 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:     12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Roseburg OR 97471 | | | | | |
| 08/25/15 | 003430 | Peccia, Kathi<br>POB 22422<br>Eugene OR 97402 | Claim 000371, Payment 4.00000% | 7100-000 | | 338.64 | 1,942,336.42 |
| 08/25/15 | 003431 | Hutchinson, Wika<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000372, Payment 4.00000% | 7100-000 | | 212.28 | 1,942,124.14 |
| 08/25/15 | 003432 | Hutchinson, Wika<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000373, Payment 4.00000% | 7100-000 | | 62.00 | 1,942,062.14 |
| 08/25/15 | 003433 | Maloney, Terry W<br>Maloney, Melissa A<br>2671 NW Legacy Pl<br>Corvallis OR 97330 | Claim 000374, Payment 4.00000% | 7100-000 | | 148.60 | 1,941,913.54 |
| 08/25/15 | 003434 | Babb, Bert & Shirley<br>2306 Park Grove Dr<br>Eugene OR 97408 | Claim 000376, Payment 4.00000% | 7100-000 | | 15,194.68 | 1,926,718.86 |
| 08/25/15 | 003435 | Jonathan Hollis<br>3155 26th Ave SE<br>Albany OR 97322 | Claim 000378, Payment 4.00000% | 7100-000 | | 973.00 | 1,925,745.86 |
| 08/25/15 | 003436 | Kruger, David L & Karen E<br>19527 Lost Lake Dr<br>Bend OR 97702 | Claim 000379, Payment 4.00035% | 7100-000 | | 13.58 | 1,925,732.28 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 08/25/15 | 003437 | Chanda Mills<br>POB 293<br>Veneta OR 97487 | Claim 000380, Payment 4.00000% | 7100-000 | | 44.16 | 1,925,688.12 |
| | 08/25/15 | 003438 | Myers, Eric<br>3366 W 17th Ave<br>Eugene OR 97402 | Claim 000385, Payment 4.00000% | 7100-000 | | 82.84 | 1,925,605.28 |
| | 08/25/15 | 003439 | Gray, Wendell<br>POB 51481<br>Eugene OR 97405 | Claim 000395, Payment 4.00000% | 7100-000 | | 1,084.24 | 1,924,521.04 |
| | 08/25/15 | 003440 | Bradley Myers<br>4325 Commerce St<br>Suite 111 #503<br>Eugene, OR 97402 | Claim 000399, Payment 4.00000% | 7100-000 | | 440.00 | 1,924,081.04 |
| * | 08/25/15 | 003441 | Jordan, Max & Miriam<br>85831 Parklane Cir<br>Pleasant Hill OR 97455 | Claim 000409, Payment 3.99986% | 7100-003 | | 106.07 | 1,923,974.97 |
| * | 08/25/15 | 003442 | M&M Properties LLC<br>85831 Parklane Cir<br>Pleasant Hill OR 97455 | Claim 000410, Payment 4.00034% | 7100-003 | | 37.68 | 1,923,937.29 |
| | 08/25/15 | 003443 | Jackson Chalmers<br>c/o Jennifer Chalmers<br>4005 Shenstone Dr<br>Eugene OR 97404 | Claim 000425, Payment 4.00000% | 7100-000 | | 526.68 | 1,923,410.61 |
| | 08/25/15 | 003444 | Marilee Chalmers | Claim 000426, Payment 4.00000% | 7100-000 | | 349.04 | 1,923,061.57 |

UST Form 101-7-TFR (5/1/2011) *(Page: 157)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Jennifer Chalmers<br>4005 Shenstone Dr<br>Eugene OR 97404 | | | | | |
| 08/25/15 | 003445 | AMERICAN PROPERTY MANAGEMENT<br>2154 NE BROADWAY<br>PORTLAND, OR 97232 | Claim 000432, Payment 4.00034% | 7100-000 | | 47.60 | 1,923,013.97 |
| * 08/25/15 | 003446 | Clerk, U.S. Bankruptcy Court<br>Wayne L. Morse U.S. Courthouse<br>405 E. 8th Ave., Suite #2600<br>Eugene OR 97401-2706<br><br>* | REMITTED TO COURT IN ERROR<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #      CLAIM #        DIVIDEND<br>==================================<br>45        000045          1.12 | <br><br><br><br>7100-001 | | 1.12 | 1,923,012.85 |
| * 08/25/15 | 003446 | Clerk, U.S. Bankruptcy Court<br>Wayne L. Morse U.S. Courthouse<br>405 E. 8th Ave., Suite #2600<br>Eugene OR 97401-2706 | VOID<br>Check should be issued to claimant not the Court.<br>Check voided and new check to claimant prepared. | | | -1.12 | 1,923,013.97 |
| 08/25/15 | 003447 | Grange McKinney (House Account)<br>Denise Manoram<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000036, Payment 4.00000% | 7100-000 | | 321.72 | 1,922,692.25 |
| * 08/25/15 | 003448 | Davis Sr, Matthew C<br>Kruger, Joyce<br>1317 Aldelman Lp<br>Eugene OR 97402 | Claim 000045, Payment 4.00000% | 7100-003 | | 1.12 | 1,922,691.13 |
| 08/25/15 | 003449 | Theodore & Loretta Glass Joint Trust<br>c/o Scott R. Palmer | Interim Distribution<br>4% Interim Distribution of $39,786.92 reduced by | 7100-000 | | 32,286.92 | 1,890,404.21 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | $7,500 owed on Deferred Stipulated Judgment per Order on Motion and Notice to Settle and Compromise Adversary Proceedings - Document #764 - Filed 1/11/15. | | | | |
| 08/25/15 | 003450 | Van Sant, Luella G<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Interim distribution<br>4% Interim Distribution of $24,914.92 reduced by $6,000 owed on Deferred Stipulated Judgment per Order on Motion and Notice to Settle and Compromise Adversary Proceedings - Document #764 - Filed 1/11/15. | 7100-000 | | 18,914.92 | 1,871,489.29 |
| 08/25/15 | 003451 | Edgar C. & Mary Ann Brown<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Interim distribution<br>4% Interim Distribution of $22,289.36 reduced by $9,500 owed on Deferred Stipulated Judgment per Order on Motion and Notice to Settle and Compromise Adversary Proceedings - Document #764 - Filed 1/11/15. | 7100-000 | | 12,789.36 | 1,858,699.93 |
| 08/25/15 | 003452 | C & D Radiator Service<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E. Broadway #200<br>Eugene, OR 97401 | Interim distribution<br>4% Interim Distribution of $12,312.36 reduced by $9,000 owed on Deferred Stipulated Judgment per Order on Motion and Notice to Settle and Compromise Adversary Proceedings - Document #764 - Filed 1/11/15. | 7100-000 | | 3,312.36 | 1,855,387.57 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,552.33 | 1,852,835.24 |
| 08/26/15 | 27 | SAIF Corporation<br>400 High St. SE<br>Salem, OR 97312 | SAIF Refund | 1290-000 | 28.60 | | 1,852,863.84 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/15 | 14 | JASPER JUNCTION LLC<br>3230 VAN BUREN STREET<br>EUGENE, OR 97405 | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14.<br>Quarterly payment (July - Sept 2015). | 1121-000 | 431.02 | | 1,853,294.86 |
| 09/01/15 | 003453 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of July 2015 Invoice #1306<br>($20,209.50 X 80% = $16,167.60)<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (July 2015 Invoice) - Document #1037 -<br>Filed 8/14/15. | 3991-000 | | 16,167.60 | 1,837,127.26 |
| * 09/09/15 | 003441 | Jordan, Max & Miriam<br>85831 Parklane Cir<br>Pleasant Hill OR 97455 | Claim 000409, Payment 3.99986%<br>9/9/15 Check issued in error.  Claim withdrawn as<br>part of settlement. | 7100-003 | | -106.07 | 1,837,233.33 |
| * 09/09/15 | 003442 | M&M Properties LLC<br>85831 Parklane Cir<br>Pleasant Hill OR 97455 | Claim 000410, Payment 4.00034%<br>9/9/15 Check issued in error.  Claim withdrawn as<br>part of settlement. | 7100-003 | | -37.68 | 1,837,271.01 |
| * 09/10/15 | 003360 | Piernick, Sally D<br>27834 Royal Ave<br>Eugene OR 97502 | Stop Payment Reversal<br>SA | 7100-004 | | -6,842.64 | 1,844,113.65 |
| 09/10/15 | 003454 | Piernick, Sally D<br>27834 Royal Ave<br>Eugene OR 97402 | Claim 000290, Payment 4.00000%<br>9/8/15 stop payment placed.  Creditor called.<br>Reviewed claim and noted that zip code is incorrect. | 7100-000 | | 6,842.64 | 1,837,271.01 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:      12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  07/01/19

Trustee Name:         THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:            Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Should be 97402. Contacted Court (Kim) to correct and changed on our records. Original claim had proper zip code. Reissue once stop payment confirmed. | | | | |
| 09/11/15 | 003455 | Hutchinson Cox Attn: Thomas M. Orr 400 Woolworth Building 940 Williamette Street PO Box 10886 Eugene, OR 97440 | Claim 000124, Payment 4.00000% 9/11/15 received email from Orr asking check be reissued to: Hutchinson Cox Attn: Thomas M. Orr 400 Woolworth Building 940 Williamette Street PO Box 10886 Eugene, OR 97440 | 7100-000 | | 865.80 | 1,836,405.21 |
| * 09/14/15 | 003218 | Orr, Thomas M & Cari L c/o Thomas M Orr 777 High St #200 Eugene, OR 97401 | Stop Payment Reversal SA | 7100-004 | | -865.80 | 1,837,271.01 |
| * 09/15/15 | 003170 | Ian A Hutchinson 4020 Aurora Ave N #409 Seattle WA 98104 | Claim 000074, Payment 4.00000% Original check was returned. Ian Hutchinson submitted Creditor Change of Address. on 9/14/14. Check will be reissued and mailed to new address. | 7100-003 | | -248.68 | 1,837,519.69 |
| 09/15/15 | 003456 | Ian A. Hutchinson 5511 NE 184th Street Kenmore,  WA  982028 | Claim 000074, Payment 4.00000% Replaces Check 3170 which was returned due to outdated address for creditor.  Creditor submitted a change of address on 9/14/15. | 7100-000 | | 248.68 | 1,837,271.01 |
| 09/21/15 | 10 | Ambassador Service Group | Premium Finance payment | 1121-000 | 50.00 | | 1,837,321.01 |

Case 12-63884-tmr7     Doc 1729     Filed 07/18/19

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Premium Finance Insurance payment sent to Berjac of Oregon. | | | | |
| 09/23/15 | 003457 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Attorney to Trustee Fees-other Firm Special Counsel for DIP - Claim # 241.- Final Payment Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6210-000 | | 11,564.74 | 1,825,756.27 |
| 09/23/15 | 003458 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Attorney to Trustee Exp -other firm Expense Reimbursement - Special Counsel for DIP - Claim # 241 Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6220-000 | | 271.91 | 1,825,484.36 |
| 09/23/15 | 003459 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Attorney to Trustee Fees-other Firm Counsel for Ch 11 Trustee - Claim # 242 - Final Payment Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6700-000 | | 4,881.93 | 1,820,602.43 |
| 09/23/15 | 003460 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Attorney to Trustee Exp -other firm Expense Reimbursement - Special Counsel for Ch 11 Trustee - Claim # 24 Per Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6710-000 | | 795.00 | 1,819,807.43 |

Case No:           12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 07/01/19

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:          Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/23/15 | 003461 | KRISTA H. LACIS<br>4088 HAMPSHIRE LANE<br>EUGENE, OR 97404 | Accountant to Trustee - Fees<br>Accountant for Ch 11 Trustee - Claim # 403 - Final Payment<br>Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6410-000 | | 5,818.80 | 1,813,988.63 |
| 09/23/15 | 003462 | TRANSETH & ASSOCIATES LLC<br>818 SW 3RD AVENUE # 109<br>PORTLAND, OR 97204` | Forensic Accounting Services<br>Forensic Accountant to Ch 11 Trustee - Claim # 407 - Final Payment<br>Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6700-000 | | 137,855.61 | 1,676,133.02 |
| 09/23/15 | 003463 | DAVID B. MILLS<br>3631 COLONY OAKS DRIVE<br>EUGENE, OR 97405 | Attorney to Trustee Fees-other Firm<br>Attorney for Ch 11 Unsecured Creditor's Committeee - Claim # 418 - Final Payment<br>Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6700-000 | | 118,367.72 | 1,557,765.30 |
| 09/23/15 | 003464 | DAVID B. MILLS<br>3631 COLONY OAKS DRIVE<br>EUGENE, OR 97405 | Attorney to Trustee Exp -other firm<br>Expense Reimbursement - Attorney for Ch 11 Unsecured Creditor's Committee - Claim # 418.<br>Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6710-000 | | 2,140.37 | 1,555,624.93 |
| 09/23/15 | 003465 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Trustee Compensation<br>Final Trustee Compensation for Chapter 11 - Claim #404 | 6101-000 | | 109,177.04 | 1,446,447.89 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | | | | |
| 09/23/15 | 003466 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Trustee Expense Final Trustee Expense Reimbursement for Chapter 11 - Claim #404 Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6102-000 | | 5,248.18 | 1,441,199.71 |
| 09/25/15 | 003467 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of August 2015 Invoice #1312 ($13,043.00 X 80% = $10,442.40) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (August 2015 Invoice) - Document #1070 - Filed 9/9/15. | 3991-000 | | 10,442.40 | 1,430,757.31 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,672.72 | 1,428,084.59 |
| * 09/29/15 | 003354 | Howard W Berge Survivor's Trust Howard W Berge 50 Ruby Ave #219 Eugene OR 97404 | Claim 000283, Payment 4.00000% 9/9/15 check returned - no longer at address. Determined Mr. Berge is deceased.  Survivor's have contacted and plan to submit an amended Claim. Will reissue upon receipt of amended claim. | 7100-003 | | -2,312.68 | 1,430,397.27 |
| 09/29/15 | 003468 | DON BROWN & ASSOCIATES 260 NE 2ND STREET | Refund of canceled premium payments $801.27 - PTJ, Inc. - BOP 33597 | 2690-000 | | 801.27 | 1,429,596.00 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GRESHAM, OR 97030 | Refund of pre-paid premiums for one cancelled Premium Finance insurance policies per Notice of Intent to Incur Expenses - Document #1074 - Filed 9/11/15. | | | | |
| * 09/30/15 | 003290 | John G. Cox, Trustee POB 10886 Eugene OR 97440 | Stop Payment Reversal SA | 7100-004 | | -986.66 | 1,430,582.66 |
| 09/30/15 | 003469 | John G. Cox, Trustee 2883 Martinique Ave Eugene OR 97408 | Claim 000203, Payment 4.00002% 9/29/15. Check not processed. Stop payment issued. Reiussing check. Check reiussued on 9/30/15. | 7100-000 | | 986.66 | 1,429,596.00 |
| 10/06/15 | 003470 | CORPORATION DIVISION OREGON SECRETARY OF STATE PO BOX 4353 PORTLAND, OR 97208-4353 | Renewal fee - Oregon Secretary of State, Assumed Business Name -  Berjac of Oregon, #314691-58 Per Notice of Intent to Incur Expenses for Renewal of assumed business registration - State of Oregon Corporation Division - Document #1080 - Filed 9/18/15. | 2990-000 | | 50.00 | 1,429,546.00 |
| 10/06/15 | 003471 | RESYS, INC. 4560 RIDGE DRIVE SALEM, OR 97303 | Refund of pre-paid premiums for one cancelled Premium Finance insurance policies per Notice of Intent to Incur Expenses - Document #1080 - Filed 9/18/15. | 2690-000 | | 1,172.66 | 1,428,373.34 |
| 10/06/15 | 003472 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND,  OR  97205 | Attorney to Trustee Fees-other Firm Special Litigation Counsel Interim Payments for: June - #13802 - $3,037.50 X 80% = $2,430 July - #13083 - $1,400.00 X 80% = $1,120 | 3210-000 | | 5,510.00 | 1,422,863.34 |

UST Form 101-7-TFR (5/1/2011) *(Page: 165)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | August - #13084 - $2,450.00 X 80% = $1,960 Notice of Intent to Pay Special Litigation Counsel Kent & Johnson - Document #1081.- Filed 9/18/15. | | | | |
| 10/09/15 | 27 | SAIF CORPORATION 400 HIGH STREET, SE SALEM, OR 97312 | SAIF Refund | 1290-000 | 657.16 | | 1,423,520.50 |
| * 10/26/15 | | Donald H. Brown DBA 05-15 1926 SW 2nd Drive Gresham, OR 97080 | Premium Finance payment Premium Finance Insurance payment from finance agent. | 1121-003 | 1,000.00 | | 1,424,520.50 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,598.16 | 1,422,922.34 |
| 10/29/15 | 003473 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of September 2015 Invoice #1319 ($12,501.50 X 80% = $10,001.20) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (September 2015 Invoice) - Document #1119 - Filed 10/13/15. | 3991-000 | | 10,001.20 | 1,412,921.14 |
| 11/02/15 | 10 | Ambassador Service Group | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 1,412,971.14 |
| * 11/03/15 | | Donald H. Brown DBA 05-15 1926 SW 2nd Drive Gresham, OR 97080 | Premium Finance payment NSF notice from bank received 11/3/15. Norm Transeth has been in touch with Donald Brown. A | 1121-003 | -1,000.00 | | 1,411,971.14 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | replacement check will be issued. | | | | |
| 11/03/15 | 003474 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm Interim Professional Compensation: Sept - #13836 - $7,300 X 80% = $5,840 Notice of Intent to Pay Kent & Johnson - Document #1124.- Filed 10/15/15. | 3210-000 | | 5,840.00 | 1,406,131.14 |
| 11/06/15 | 21 | Grant Holcomb 134 Tamarack St. Springfield, OR 97477 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06163. - Docket #26 - Filed 9/1/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #1064 - Filed 9/1/15. | 1241-000 | 25,000.00 | | 1,431,131.14 |
| 11/06/15 | 003475 | TARLOW NAITO & SUMMERS, LLP 2501 SW FIRST AVENUE SUITE 390 PORTLAND, OR 97201 | Attorney to Trustee Fees-other Firm Interim Professional Compensation - Trustee's General Counsel $335,283.50 X 80% = $268,226.80 Per Application for Interim Compensation - Document #1113 - Filed 10/9/15 and Order Allowing Interim Compensation - Document #1144 - Filed 11/5/15.  . | 3210-000 | | 268,226.80 | 1,162,904.34 |
| 11/06/15 | 003476 | TARLOW NAITO & SUMMERS, LLP 2501 SW FIRST AVENUE | Attorney to Trustee Exp -other firm Interim Professional Expense Reimbursement | 3220-000 | | 12,020.78 | 1,150,883.56 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | SUITE 390<br>PORTLAND, OR 97201 | -Trustee's General Counsel.<br>Per Application for Interim Compensation -<br>Document #1113 - Filed 10/9/15 and Order<br>Allowing Interim Compensation - Document #1144<br>- Filed 11/5/15. | | | | |
| 11/09/15 | 10 | Donald H. Brown 05-15 | Premium Finance payment<br>Premium Finance Insurance payment from finance<br>agent. | 1121-000 | 1,242.05 | | 1,152,125.61 |
| 11/12/15 | 27 | SAIF Corporation<br>400 High St., SE<br>Salem, OR 97312 | Worker's Comp Refund | 1290-000 | 114.60 | | 1,152,240.21 |
| 11/17/15 | 22 | The Law Offices of Keith Y. Boyd | Retainer Settlement Agreement<br>Retained of $24,404.41 was turned over to trustee<br>from Atty Boyd. He held some additional funds<br>from the pre-petition retainer to cover attorneys fees<br>and expenses allowed per Document #423 - Filed<br>8/6/13 and Document #1112 - Filed 10/9/15. The<br>balance of the pre-petition retainer was turned over<br>to trustee per Motion to Settle and Compromise<br>described in Document #1112.. | 1249-000 | 216.69 | | 1,152,456.90 |
| 11/20/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 50.00 | | 1,152,506.90 |
| * 11/20/15 | 003448 | Davis Sr, Matthew C<br>Kruger, Joyce<br>1317 Aldelman Lp | Claim 000045, Payment 4.00000%<br>11/20/15 original check not received. Reissuing | 7100-003 | | -1.12 | 1,152,508.02 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97402 | | | | | |
| 11/20/15 | 003477 | Davis Sr, Matthew C Kruger, Joyce 1317 Aldelman Lp Eugene OR 97402 | Claim 000045, Payment 4.00000% | 7100-000 | | 1.12 | 1,152,506.90 |
| * 11/23/15 | 003379 | Colton Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000315, Payment 4.00000% Check not negotiated. Reissued to mother for the benefit of Colton Hansen per attorneys instructions. | 7100-003 | | -222.80 | 1,152,729.70 |
| * 11/23/15 | 003380 | Graysen Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000316, Payment 4.00000% Check not negotiated. Reissued to mother, for the benefit of Graysen Hansen, her child per instructions of attorney. | 7100-003 | | -132.00 | 1,152,861.70 |
| 11/23/15 | 003478 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of October 2015 Invoice #1326 ($6,189.50 X 80% = $4,951.60) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (October 2015 Invoice) - Document #1120 - Filed 11/6/15. | 3991-000 | | 4,951.60 | 1,147,910.10 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 11/23/15 | 003479 | JULIE SHERMAN, FOR THE BENEFIT<br>OF COLTON HANSEN, HER CHILD<br>c/o R. Scott Palmer<br>Watkinson  et al<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000315, Payment 4.00000% | 7100-000 | | 222.80 | 1,147,687.30 |
| | 11/23/15 | 003480 | JULIE SHERMAN, FOR THE BENEFIT<br>OF GREYSEN HANSEN, HER CHILD<br>c/o R. Scott Palmer<br>Watkinson et al.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000316, Payment 4.00000% | 7100-000 | | 132.00 | 1,147,555.30 |
| * | 11/23/15 | 003481 | JULIE SHERMAN, FOR THE BENEFIT<br>OF JORJA HANSEN, HER CHILD<br>c/o R. Scott Palmer,<br>Watkinson et al<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000312, Payment 4.00000% | 7100-003 | | 107.28 | 1,147,448.02 |
| * | 11/24/15 | 003481 | JULIE SHERMAN, FOR THE BENEFIT<br>OF JORJA HANSEN, HER CHILD<br>c/o R. Scott Palmer,<br>Watkinson et al<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000312, Payment 4.00000%<br>Check voided and not negotiated since Check No.<br>3376 was negotiated. | 7100-003 | | -107.28 | 1,147,555.30 |
| | 11/25/15 | 003482 | Donald N & Barbara H McDonald<br>1745 Alta Vista Way<br>San Diego, CA 92109 | Claim 000319, Payment 4.00000%<br>Check #3383 originally issued to Creditors c/o<br>Sevens Legal per Proof of Claim.  Not processed. | 7100-000 | | 3,763.96 | 1,143,791.34 |

UST Form 101-7-TFR (5/1/2011) *(Page: 170)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Contacted BJ Rausa who indicated he is no longer involved.  Address is listed on documents submitted with proof of claim. | | | | |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,230.61 | 1,142,560.73 |
| * 11/30/15 | 003383 | Donald N & Barbara H McDonald c/o Sevens Legal 5030 Camino de la Siesta #204 San Diego CA 92108 | Stop Payment Reversal SA | 7100-004 | | -3,763.96 | 1,146,324.69 |
| 12/07/15 | 003483 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR  97205 | Attorney to Trustee Fees-other Firm Interim Professional Compensation: October - #13868 - $18,555 X 80% = $14,844 Notice of Intent to Pay Kent & Johnson - Document #1166.- Filed 11/20/15. | 3210-000 | | 14,844.00 | 1,131,480.69 |
| 12/18/15 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. Funds released to Trustee for Period of October - December 2015. | 1121-000 | 3,600.00 | | 1,135,080.69 |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,039.09 | 1,134,041.60 |
| 12/30/15 | 26 | Summit Bank 96 East Broadway Eugene, OR  97401 | Litigation Settlement Payment Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1174 - Filed 12/2/15 -  regarding settlement of Adversary Proceeding No.14-06180  against Summit Bank. | 1249-000 | 90,000.00 | | 1,224,041.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 171)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/31/15 | 003484 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of November 2015 Invoice #1331<br>($10,672.00 X 80% = $8,537.60)<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (November 2015 Invoice) - Document<br>#1203 - Filed 12/15/15. | 3991-000 | | 8,537.60 | 1,215,504.00 |
| 01/04/16 | 003485 | APPRAISAL & CONSULTING GROUP, LLC<br>1516 NE 37TH AVE, SUITE 210<br>PORTLAND, OR 97232 | Appraisal and expert witness servic<br>Job No. A130259<br>Per Trustee's Notice of Intent to Pay Appraisal &<br>Consulting Group, LLC - Document #1182 - Filed<br>12/4/15 and Document 1207 - Filed 12/23/15<br>(Correspondence supporting Invoice of Docket<br>#1182 per request of UST). | 3711-000 | | 3,400.00 | 1,212,104.00 |
| 01/19/16 | | First American Title Company<br>of Oregon, McMinnville<br>775 NE Evans St.<br>McMinnville, OR 97128 | Proceeds from sale of real estate<br>Sale of McMinnville property received in settlement<br>with Don Jones VJ2 Development per Notice of<br>Intent to Sell Property - Document #1102 - filed<br>9/30/15 and Order Allowing Trustee to Sell Property<br>at Private Sale - Docket #1172.- Filed 12/1/15.<br>See alsoTrustee's Amended Report of Sale Pursuant<br>to BR 6004 - Document #1544 - Filed 6/1/17. | | 5,785,360.43 | | 6,997,464.43 |
| | 20 | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount: 5,800,000.00<br>Proceeds from sale of real estate | 1110-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY | Memo Amount: 1,327.80<br>Prorated County Tax | 2820-000 | | | |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 20.00 ) Govt Service Fee | 2500-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 439.00 ) Escrow Closing Fee | 2500-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 6,045.00 ) Policy: ALTA Owners | 2500-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 163.25 ) 2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 1,688.09 ) 2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO.2820 | Memo Amount: ( 298.14 ) 2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 439.03 ) 2012--13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 5,476.24 ) 2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 929.80 ) 2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 121.06 ) 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: ( 347.76 ) 2015-16 Taxes | 2820-000 | | | |
| 01/21/16 | 003486 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm November - #13952 - $7,122.50 X 80% = $5,689.00 Notice of Intent to Pay Kent & Johnson - Document #1211.- Filed 1/5/16. | 3210-000 | | 5,689.00 | 6,991,775.43 |
| 01/21/16 | 003487 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Exp -other firm Special Counsel to Trustee - Expense Reimbursement. November 2015 | 3220-000 | | 591.80 | 6,991,183.63 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 173)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Notice of Intent to Pay Kent & Johnson Expense - Document #1211.- Filed 1/5/16. | | | | |
| 01/22/16 | | Transfer to Acct #2131793693 | Bank Funds Transfer Runa Kargupta from Union Bank initially informed Trustee that bank would provide interest on a MM account for this large deposit.  She later learned that the bank would also charge their normal service charge on this account which is more than the interest.  Ms Kargupta advised Trustee to transfer the money back to the checking account and close the MM account.  She then arranged with Union Bank for a special service charge of $3,000/month on the checking account while the $6,000,000 is in the account.  Once that money is distributed, the checking account service charge will be 1% which is lower than the 1.5% charged in other trustee accounts. | 9999-000 | | 6,000,000.00 | 991,183.63 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 974.68 | 990,208.95 |
| 02/01/16 | | Transfer from Acct #2131793693 | Bank Funds Transfer Runa Kargupta from Union Bank initially informed Trustee that bank would provide interest on a MM account for this large deposit.  She later learned that the bank would also charge their normal service charge on this account which is more than the interest.  Ms Kargupta advised Trustee to transfer the money back to the checking account and close the MM account.  She then arranged with Union Bank for a special service charge of $3,000/month | 9999-000 | 6,000,000.00 | | 6,990,208.95 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | on the checking account while the $6,000,000 is in the account.  Once that money is distributed, the checking account service charge will be 1% which is lower than the 1.5% charged in other trustee accounts. | | | | |
| * 02/02/16 | 003182 | Mann, Alexander<br>Mann, Carol<br>4079 Governor Dr #800<br>San Diego CA 92122 | Stop Payment Reversal<br>SA | 7100-004 | | -610.84 | 6,990,819.79 |
| * 02/02/16 | 003356 | Barlow, Cormac Adams<br>c/o Luke Barlow<br>372 Cedar St<br>Monterey CA 93940 | Stop Payment Reversal<br>SA | 7100-004 | | -424.16 | 6,991,243.95 |
| 02/02/16 | 003488 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of December 2015 Invoice #1343<br>($7,093.00 X 80% = $5,674.40)<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (December 2015 Invoice) - Document #1212 - Filed 1/15/16. | 3991-000 | | 5,674.40 | 6,985,569.55 |
| 02/05/16 | 21 | Grant Holcomb<br>1324 Tamarack St.<br>Springfield, OR  97477 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06163. - Docket #26 - Filed 1/11/15.<br>See Also Motion and Notice of Intent to Settle and | 1241-000 | 30,000.00 | | 7,015,569.55 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 175)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Compromise Adversary Proceeding - Main case - Document #764 - Filed 1/11/15. | | | | |
| * 02/19/16 | | Donald H Brown DBA 1926 SW 2nd Dr. Gresham, OR 97080 | Premium Finance payment | 1121-003 | 2,967.76 | | 7,018,537.31 |
| * 02/19/16 | | Donald H Brown DBA 1926 SW 2nd Dr. Gresham, OR 97080 | Premium Finance payment | 1121-003 | 1,000.00 | | 7,019,537.31 |
| 02/22/16 | 003489 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm Dec - #13996 - $2,835.00 X 80% = $2,268.00 Notice of Intent to Pay Kent & Johnson - Document #1220.- Filed 2/4/16. | 3210-000 | | 2,268.00 | 7,017,269.31 |
| * 03/01/16 | | Donald H Brown DBA 1926 SW 2nd Dr. Gresham, OR 97080 | Premium Finance payment On 2/22/2016, Payee issued stop payment on check. Received notice from Union Bank on 3/1/16. | 1121-003 | -2,967.76 | | 7,014,301.55 |
| * 03/01/16 | | Donald H Brown DBA 1926 SW 2nd Dr. Gresham, OR 97080 | Premium Finance payment On 2/22/2016, Payee issued stop payment on check. Received notice from Union Bank on 3/1/16. | 1121-003 | -1,000.00 | | 7,013,301.55 |
| 03/04/16 | 003490 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm January 2016 -  $5,757.50 X 80% = $4,606.00 Notice of Intent to Pay Kent & Johnson - Document #1234.- Filed 2/17/16. | 3210-000 | | 4,606.00 | 7,008,695.55 |
| 03/08/16 | 003491 | Luke Barlow cust. Cormac Barlow | Claim 000285, Payment 4.00000% 2/1/16  - Efforts to communicate with Mr. Barlow | 7100-000 | | 424.16 | 7,008,271.39 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PSC 1 BOX 18<br>PO AP 96214 | have been unsuccessful.  Check has not been negotiated, nor has Mr. Barlow contacted the Court or our office with a current address.  Stop payment issued today. | | | | |
| 03/08/16 | 003492 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>$682.00 - Hitching Post Pizza, Inc., BOP - 33498<br>Refund of pre-paid premiums for one cancelled Premium Finance insurance policy per Notice of Intent to Incur Expenses - Document #1235 - Filed 2/19/16. | 2690-000 | | 682.00 | 7,007,589.39 |
| 03/08/16 | 003493 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>$383.50 - Lucky Devil Lounge, LLC - BOP 33506<br>Refund of pre-paid premiums for one cancelled Premium Finance insurance policy per Notice of Intent to Incur Expenses - Document #1235 - Filed 2/19/16. | 2690-000 | | 383.50 | 7,007,205.89 |
| 03/08/16 | 003494 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>$700.00 - Gresham Main Street Deli, LLC - BOP 33662<br>Refund of pre-paid premiums for one cancelled Premium Finance insurance policy per Notice of Intent to Incur Expenses - Document #1235 - Filed 2/19/16. | 2690-000 | | 700.00 | 7,006,505.89 |
| 03/08/16 | 003495 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>$5,670.23 - Little Devil, LLC - BOP 33746<br>Refund of pre-paid premiums for one cancelled Premium Finance insurance policy per Notice of | 2690-000 | | 5,670.23 | 7,000,835.66 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Intent to Incur Expenses - Document #1235 - Filed 2/19/16. | | | | |
| 03/11/16 | 003496 | Rex, George & Melissa<br>10363 NW Rex Ct<br>Portland OR 97229 | Claim 000001, Payment 12.00000% | 7100-000 | | 54,000.00 | 6,946,835.66 |
| 03/11/16 | 003497 | MCKITTRICK, JAMES AND NANCY<br>655 GOODPASTURE ISLAND RD. #136<br>EUGENE, OR 97401 | Claim 000002, Payment 12.00017% | 7100-000 | | 360.19 | 6,946,475.47 |
| 03/11/16 | 003498 | Carolyn Wilson Credit Shelter Trust<br>Dee Wilson, Successor Trustee<br>246 Camino Nina Ave<br>Roseburg, OR 97470 | Claim 000003, Payment 12.00000% | 7100-000 | | 14,820.00 | 6,931,655.47 |
| 03/11/16 | 003499 | Wilson, Dee<br>246 Camino Nina Ave.<br>Roseburg, OR 97470 | Claim 000004, Payment 12.00000% | 7100-000 | | 2,490.00 | 6,929,165.47 |
| 03/11/16 | 003500 | Siegrist, Fredrick<br>POB 50698<br>Eugene OR 97405 | Claim 000006, Payment 12.00000% | 7100-000 | | 12,055.72 | 6,917,109.75 |
| 03/11/16 | 003501 | Daugherty & Assoc<br>Neil Daugherty<br>3870 University St<br>Eugene OR 97405 | Claim 000007, Payment 11.99999% | 7100-000 | | 2,560.34 | 6,914,549.41 |
| 03/11/16 | 003502 | Carter, Cheryl<br>141 Jill Ave | Claim 000008, Payment 11.99999% | 7100-000 | | 9,514.66 | 6,905,034.75 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Eugene OR 97404 | | | | | |
| | 03/11/16 | 003503 | Holcomb-Bryant, Linda<br>Bryant, Patrick D<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim 000009, Payment 12.00000% | 7100-000 | | 8,182.44 | 6,896,852.31 |
| | 03/11/16 | 003504 | Holcomb-Bryant, Linda<br>6585 Fern Hill Rd<br>Monmouth, OR 97361 | Claim 000010, Payment 12.00000% | 7100-000 | | 10,841.76 | 6,886,010.55 |
| * | 03/11/16 | 003505 | Robert H Holcomb Trust<br>365 NE Mistletoe Cir<br>Corvallis OR 97330 | Claim 000012, Payment 12.00000% | 7100-003 | | 23,798.82 | 6,862,211.73 |
| | 03/11/16 | 003506 | Larry C Holcomb Living Trust<br>Larry Holcomb, Trustee<br>365 NE Mistletoe Circle<br>Corvallis, OR 97340 | Claim 000013, Payment 12.00000% | 7100-000 | | 35,101.20 | 6,827,110.53 |
| | 03/11/16 | 003507 | Robert Holcomb Family LLC<br>c/o Larry Holcomb<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim 000014, Payment 12.00000% | 7100-000 | | 38,190.35 | 6,788,920.18 |
| | 03/11/16 | 003508 | Karen L Brockett Living Trust<br>Karen Brockett, Trustee<br>2601 NE Jack London #76<br>Corvallis, OR 97330 | Claim 000015, Payment 12.00000% | 7100-000 | | 45,277.20 | 6,743,642.98 |
| | 03/11/16 | 003509 | JOHN G. COX | Claim 000016, Payment 12.00000% | 7100-000 | | 58,747.63 | 6,684,895.35 |

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2883 MARTINIQUE AVE EUGENE, OR 97408 | | | | | |
| 03/11/16 | 003510 | Hutchinson, Leslie B or Hutchinson, Nicholas 550 SW Viewmont Dr Portland OR 97225 | Claim 000017, Payment 12.00000% | 7100-000 | | 8,887.68 | 6,676,007.67 |
| 03/11/16 | 003511 | Hutchinson, Tim, Leslie, & Nicholas 550 SW Viewmont Dr Portland OR 97225 | Claim 000018, Payment 12.00000% | 7100-000 | | 82,111.44 | 6,593,896.23 |
| 03/11/16 | 003512 | Hutchinson, Tim & Nicholas 550 SW Viewmont Dr Portland OR 97225 | Claim 000019, Payment 12.00000% | 7100-000 | | 2,033.76 | 6,591,862.47 |
| 03/11/16 | 003513 | Colleen Bartlett c/o Connie Bartlett-Pitts 2470 Arbor Dr West Linn OR 97068 | Claim 000020, Payment 11.99998% | 7100-000 | | 6,113.51 | 6,585,748.96 |
| 03/11/16 | 003514 | Varner, Fred E 4075 Sabrena Avenue Eugene, OR 97404 | Claim 000021, Payment 12.00000% | 7100-000 | | 5,017.20 | 6,580,731.76 |
| 03/11/16 | 003515 | Matthews, Marshall & Pattie 848 NE Church St Roseburg OR 97470 | Claim 000022, Payment 12.00000% | 7100-000 | | 8,277.68 | 6,572,454.08 |
| 03/11/16 | 003516 | Trudy A Harper Harris 1980 NE Stephens | Claim 000023, Payment 12.00000% | 7100-000 | | 6,945.12 | 6,565,508.96 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Roseburg OR 97470 | | | | | |
| 03/11/16 | 003517 | Carson, Kristin<br>26 Juanita Ave<br>Mill Valley CA 94941 | Claim 000024, Payment 12.00000% | 7100-000 | | 4,774.65 | 6,560,734.31 |
| 03/11/16 | 003518 | Perez, Roberto Carlos<br>Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | Claim 000025, Payment 12.00000% | 7100-000 | | 11,530.44 | 6,549,203.87 |
| 03/11/16 | 003519 | Pittman, Lee & Kay<br>8540 Melrose Ln<br>El Cajon CA 92021 | Claim 000026, Payment 12.00000% | 7100-000 | | 27,638.76 | 6,521,565.11 |
| 03/11/16 | 003520 | Nuwer, Mary<br>c/o James K Coons<br>3472 Olive Street<br>Eugene, OR 97405 | Claim 000027, Payment 12.00000% | 7100-000 | | 12,017.63 | 6,509,547.48 |
| 03/11/16 | 003521 | Gaunt, Sydney A<br>c/o Lianne Gaunt<br>1292 High St PMB 149<br>Eugene OR 97401 | Claim 000028, Payment 12.00000% | 7100-000 | | 1,173.48 | 6,508,374.00 |
| 03/11/16 | 003522 | R.W. Strand Inc/Carlson & Strand<br>Painting<br>c/o David Strand<br>1115 Main St<br>Springfield OR 97477 | Claim 000029, Payment 12.00000% | 7100-000 | | 7,363.80 | 6,501,010.20 |

Case No:          12-63884  -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending:  07/01/19

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:              Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003523 | Robert E Myers & Patricia A Myers Family Trust dtd 10-25-02 1357 Meadow Ct Healdsburg CA 95448 | Claim 000030, Payment 12.00000% | 7100-000 | | 13,086.12 | 6,487,924.08 |
| 03/11/16 | 003524 | ARGO PARTNERS 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | Claim 000031, Payment 12.00001% | 7100-000 | | 10,896.14 | 6,477,027.94 |
| 03/11/16 | 003525 | Ostendorf, Sarah 3701 Sunrise Dr W Minnetonka MN 55345 | Claim 000032, Payment 11.99999% | 7100-000 | | 8,001.15 | 6,469,026.79 |
| 03/11/16 | 003526 | Eugene Executives Assn Attn Trond POB 205 Eugene OR 97440 | Claim 000033, Payment 12.00000% | 7100-000 | | 5,573.16 | 6,463,453.63 |
| 03/11/16 | 003527 | Vecellio, Patricia 11747 Skene Way Houston TX 77024 | Claim 000034, Payment 12.00000% | 7100-000 | | 8,423.46 | 6,455,030.17 |
| 03/11/16 | 003528 | Paralee Mock, Trustee c/o John C. Fisher Attorney at Law 767 Willamette Street, Suite 302 Eugene, OR 97401 | Claim 000035, Payment 12.00000% | 7100-000 | | 77,994.79 | 6,377,035.38 |
| 03/11/16 | 003529 | Grange McKinney (House Account) Denise Manoram 221 Via Montego San Clemente CA 92672 | Claim 000036, Payment 12.00000% | 7100-000 | | 965.16 | 6,376,070.22 |

Case No:     12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003530 | Grange Bowen McKinney Living Trust<br>Grange McKinney Trustee<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000037, Payment 12.00000% | 7100-000 | | 3,209.28 | 6,372,860.94 |
| 03/11/16 | 003531 | Cornell, Duane J<br>802 Poltava St<br>Springfield OR 97477 | Claim 000038, Payment 12.00000% | 7100-000 | | 2,666.52 | 6,370,194.42 |
| 03/11/16 | 003532 | Hutchinson, Tom & Allison<br>1509 21st Ave<br>Longview WA 98632 | Claim 000039, Payment 12.00000% | 7100-000 | | 8,849.76 | 6,361,344.66 |
| 03/11/16 | 003533 | Hutchinson, Stephen<br>Hutchinson, Kathryn<br>1785 White Oak Dr<br>Eugene OR 97405 | Claim 000040, Payment 11.99999% | 7100-000 | | 13,373.41 | 6,347,971.25 |
| 03/11/16 | 003534 | Hutchinson, Kathryn Martin<br>1785 White Oak Dr<br>Eugene OR 97405 | Claim 000041, Payment 12.00000% | 7100-000 | | 1,202.65 | 6,346,768.60 |
| 03/11/16 | 003535 | Richard L. Doyle, Trustee of<br>the Anna Rose Chamley Revocable Trust<br>c/o R. Scott Palmer<br>POB 10567<br>Eugene OR 97440 | Claim 000042, Payment 11.98272% | 7100-000 | | 11,982.72 | 6,334,785.88 |
| 03/11/16 | 003536 | Kruger, Natalie B<br>Kruger, Joyce | Claim 000043, Payment 12.00000% | 7100-000 | | 24.24 | 6,334,761.64 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1317 Adelman Lp<br>Eugene OR 97402 | | | | | |
| 03/11/16 | 003537 | Lundquist, Hunter R<br>Kruger, Joyce<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000044, Payment 12.00000% | 7100-000 | | 178.20 | 6,334,583.44 |
| 03/11/16 | 003538 | Lundquist, Taylor Lee<br>Kruger, Joyce<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000046, Payment 12.00000% | 7100-000 | | 491.16 | 6,334,092.28 |
| 03/11/16 | 003539 | Kruger, Nathaniel D<br>Kruger, Lindsey M<br>2329 Otto St<br>Springfield OR 97477 | Claim 000047, Payment 11.99995% | 7100-000 | | 104.27 | 6,333,988.01 |
| 03/11/16 | 003540 | Kruger, Joyce L<br>Kruger, Nathan<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000048, Payment 12.00000% | 7100-000 | | 25,568.44 | 6,308,419.57 |
| 03/11/16 | 003541 | Glass Tree Care & Spray Svc<br>POB 40205<br>Eugene OR 97404 | Claim 000049, Payment 12.00000% | 7100-000 | | 7,329.48 | 6,301,090.09 |
| 03/11/16 | 003542 | Stenger, Sandra<br>469 W Willis St #5<br>Detroit MI 48201 | Claim 000050, Payment 12.00000% | 7100-000 | | 2,152.14 | 6,298,937.95 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:     12-63884 -TMR
Case Name:    BERJAC OF OREGON

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:       Union Bank
Account Number / CD #:    2131792828   CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No:   93-0550755
For Period Ending:   07/01/19

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003543 | Manoram, Denise<br>221 Via Montego<br>San Clemente, CA 92672 | Claim 000051, Payment 11.99998% | 7100-000 | | 7,420.45 | 6,291,517.50 |
| 03/11/16 | 003544 | James P Mischkot Sr<br>POB 502<br>Whitehall MT 59759 | Claim 000053, Payment 12.00000% | 7100-000 | | 17,433.60 | 6,274,083.90 |
| 03/11/16 | 003545 | Mischkot-Roga, Peggy<br>4520 Altura St<br>Eugene OR 97404 | Claim 000054, Payment 12.00000% | 7100-000 | | 21,036.35 | 6,253,047.55 |
| 03/11/16 | 003546 | Roga, Imants<br>4520 Altura St<br>Eugene OR 97404 | Claim 000055, Payment 11.99993% | 7100-000 | | 1,286.06 | 6,251,761.49 |
| 03/11/16 | 003547 | Porter, Elizabeth<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000056, Payment 12.00000% | 7100-000 | | 22,152.54 | 6,229,608.95 |
| 03/11/16 | 003548 | Porter, Steven & Elizabeth<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000057, Payment 12.00000% | 7100-000 | | 6,741.36 | 6,222,867.59 |
| 03/11/16 | 003549 | Shelton, Robert & Edie<br>16902 Royal Coachman<br>Sisters, OR 97759 | Claim 000058, Payment 12.00000% | 7100-000 | | 200,671.09 | 6,022,196.50 |
| 03/11/16 | 003550 | Shelton, Robert & Edie<br>16902 Royal Coachman<br>Sisters, OR 97759 | Claim 000059, Payment 11.99966% | 7100-000 | | 98.09 | 6,022,098.41 |

UST Form 101-7-TFR (5/1/2011) *(Page: 185)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/11/16 | 003551 | Amy Shelton, UTMA, Edie Shelton, Custodian<br>16902 Royal Coachman<br>Sisters, OR 97759 | Claim 000060, Payment 12.00000% | 7100-000 | | 17,344.52 | 6,004,753.89 |
| 03/11/16 | 003552 | Diller, Betty L<br>8209 Ruby Mtn Way<br>Las Vegas NV 89128 | Claim 000061, Payment 12.00002% | 7100-000 | | 1,837.63 | 6,002,916.26 |
| 03/11/16 | 003553 | Hahn Living Trust<br>Philip & Elisabeth Hahn, Trustees<br>330 Magnolia Dr<br>Creswell OR 97426 | Claim 000062, Payment 12.00000% | 7100-000 | | 81.00 | 6,002,835.26 |
| 03/11/16 | 003554 | Platt, Fred & Susan A<br>830 W 38th Ave<br>Eugene OR 97405 | Claim 000063, Payment 12.00000% | 7100-000 | | 6,837.24 | 5,995,998.02 |
| 03/11/16 | 003555 | O'Malley Living Trust dtd 7-6-94<br>Arlene O'Malley<br>2563 Jasmine St<br>Eugene OR 97404 | Claim 000064, Payment 12.00000% | 7100-000 | | 12,503.78 | 5,983,494.24 |
| 03/11/16 | 003556 | Sallie Sugarman Trust<br>c/o Richard Carson<br>6601 SW 155th<br>Beaverton OR 97007 | Claim 000065, Payment 12.00000% | 7100-000 | | 854.88 | 5,982,639.36 |
| 03/11/16 | 003557 | Porter, Bernice K<br>POB 584 | Claim 000066, Payment 12.00000% | 7100-000 | | 1,264.20 | 5,981,375.16 |

Case No:      12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Creswell OR 97426 | | | | | |
| 03/11/16 | 003558 | Wall, Doreen/THS Class of 1981 POB 71364 Springfield OR 97475 | Claim 000067, Payment 12.00041% | 7100-000 | | 164.57 | 5,981,210.59 |
| 03/11/16 | 003559 | Shane Porter & Steven Porter 82100 Bear Creek Rd Creswell OR 97426 | Claim 000068, Payment 12.00000% | 7100-000 | | 83.28 | 5,981,127.31 |
| 03/11/16 | 003560 | Steven & Shae Porter 82100 Bear Creek Rd Creswell OR 97426 | Claim 000069, Payment 12.00000% | 7100-000 | | 2,437.56 | 5,978,689.75 |
| 03/11/16 | 003561 | June L. Trimble 815 N. Fairgrounds Rd Goldendale, WA 98620 | Claim 000070, Payment 12.00000% | 7100-000 | | 7,277.76 | 5,971,411.99 |
| 03/11/16 | 003562 | Thayer R Dickey Trust dtd 4-1-10 Joe L Dickey, Trustee 30448 Maple Drive Junction City,  OR  97448 | Claim 000071, Payment 12.00001% | 7100-000 | | 10,105.25 | 5,961,306.74 |
| 03/11/16 | 003563 | Dickey, Joe L Dickey, Pam K 30448 Maple Drive Junction City,  OR  97448 | Claim 000072, Payment 12.00000% | 7100-000 | | 4,589.76 | 5,956,716.98 |
| 03/11/16 | 003564 | Virginia Maxine Graves 2811 La Darrah St Eugene OR 97404 | Claim 000073, Payment 12.00000% | 7100-000 | | 12,994.08 | 5,943,722.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 187)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003565 | Ian A Hutchinson<br>5511 NE 184th Street<br>Kenmore, WA 98028 | Claim 000074, Payment 12.00000% | 7100-000 | | 746.04 | 5,942,976.86 |
| 03/11/16 | 003566 | Hutchinson, Tom & Allison<br>1509 21st Ave<br>Longview WA 98632 | Claim 000075, Payment 12.00000% | 7100-000 | | 3,252.96 | 5,939,723.90 |
| 03/11/16 | 003567 | Hutchinson, Scott<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000076, Payment 12.00000% | 7100-000 | | 120.48 | 5,939,603.42 |
| 03/11/16 | 003568 | Kiefer, Kathleen & Kiefer, Scott Thomas<br>20738 Prince John Ct<br>Bend OR 97702 | Claim 000077, Payment 11.99999% | 7100-000 | | 11,912.51 | 5,927,690.91 |
| 03/11/16 | 003569 | Sandy O'Malley for Eli Hayward<br>92107 River Rd<br>Junction City OR 97448-9405 | Claim 000078, Payment 12.00000% | 7100-000 | | 91.32 | 5,927,599.59 |
| 03/11/16 | 003570 | O'Malley, Sandy<br>92107 River Rd<br>Junction City OR 97448 | Claim 000079, Payment 12.00000% | 7100-000 | | 9,600.16 | 5,917,999.43 |
| 03/11/16 | 003571 | Graves, Doug - Vacation Fund<br>92107 River Rd<br>Junction City OR 97448 | Claim 000080, Payment 12.00000% | 7100-000 | | 424.32 | 5,917,575.11 |
| 03/11/16 | 003572 | Doug Graves<br>92107 River Rd | Claim 000081, Payment 11.99999% | 7100-000 | | 4,168.57 | 5,913,406.54 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Junction City OR 97448-9405 | | | | | |
| 03/11/16 | 003573 | Graves, Doug & O'Malley, Sandy<br>92107 River Rd<br>Junction City OR 97448 | Claim 000082, Payment 12.00000% | 7100-000 | | 12,790.18 | 5,900,616.36 |
| 03/11/16 | 003574 | Votaw, Utis Gene<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000083, Payment 12.00000% | 7100-000 | | 6,758.04 | 5,893,858.32 |
| 03/11/16 | 003575 | Abel, Judy Erickson<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000084, Payment 12.00000% | 7100-000 | | 8,673.26 | 5,885,185.06 |
| 03/11/16 | 003576 | Sims, Barbara A & Sims-Wros, Tom<br>395 Hawthorne<br>Eugene OR 97404 | Claim 000085, Payment 12.00000% | 7100-000 | | 5,797.62 | 5,879,387.44 |
| 03/11/16 | 003577 | Mann, Alexander<br>Mann, Carol<br>BAD ADDRESS/CHECK NOT NEGOTIATED<br>Mann, Carol<br>4079 Governor Dr #800<br>San Diego CA 92122 | Claim 000086, Payment 16.00000% | 7100-000 | | 2,443.36 | 5,876,944.08 |
| 03/11/16 | 003578 | Jones, Christine<br>34956 Seavey Lp Rd #3<br>Eugene OR 97405 | Claim 000087, Payment 12.00000% | 7100-000 | | 124.20 | 5,876,819.88 |
| 03/11/16 | 003579 | Ellingson, Mary M<br>POB 306 | Claim 000088, Payment 12.00000% | 7100-000 | | 5,861.34 | 5,870,958.54 |

UST Form 101-7-TFR (5/1/2011) *(Page: 189)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | | |
| For Period Ending: | 07/01/19 | | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Bandon OR 97411 | | | | | |
| 03/11/16 | 003580 | Reeves, Kendall W<br>2044 Southern Ave., Apt. 5<br>Memphis, TN 38114 | Claim 000089, Payment 12.00000% | 7100-000 | | 1,065.24 | 5,869,893.30 |
| 03/11/16 | 003581 | Anna M Culcasi Trust<br>Anna M Culcasi Trustee<br>4055 Royal Ave #25<br>Eugene OR 97402 | Claim 000090, Payment 12.00000% | 7100-000 | | 9,679.74 | 5,860,213.56 |
| 03/11/16 | 003582 | Harry Abel Jr Living Revocable Trust<br>93706 Pickett Lane<br>Coos Bay OR 97420 | Claim 000092, Payment 12.00000% | 7100-000 | | 1,439.67 | 5,858,773.89 |
| 03/11/16 | 003583 | Crowder, Natalie<br>300 Dibblee Ln<br>Eugene OR 97404 | Claim 000094, Payment 12.00000% | 7100-000 | | 4,231.56 | 5,854,542.33 |
| 03/11/16 | 003584 | Heaton, Ruthann, Trustee<br>Heaton, Jay W, Trustee<br>POB 803<br>Baker City OR 97814 | Claim 000095, Payment 12.00000% | 7100-000 | | 14,511.00 | 5,840,031.33 |
| 03/11/16 | 003585 | Allen Arthur Prigge Revocable Trust<br>Allen Arthur Prigge, Trustee<br>387 Hunington Ave<br>Eugene OR 97405 | Claim 000096, Payment 12.00000% | 7100-000 | | 15,856.96 | 5,824,174.37 |
| 03/11/16 | 003586 | Atteberry, Timothy A & Gayle A<br>87366 Dukhobar Rd | Claim 000097, Payment 12.00001% | 7100-000 | | 2,715.96 | 5,821,458.41 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97402 | | | | | |
| 03/11/16 | 003587 | Atteberry, Tim<br>87366 Dukhobar Rd<br>Eugene OR 97402 | Claim 000098, Payment 11.99997% | 7100-000 | | 3,079.85 | 5,818,378.56 |
| 03/11/16 | 003588 | Smith, Lorraine<br>Wilke, Kathryn A<br>204 NE 304th Avenue<br>Washougal, WA 98671 | Claim 000099, Payment 12.00000% | 7100-000 | | 12,052.92 | 5,806,325.64 |
| 03/11/16 | 003589 | Hutchinson, Ellen J<br>1614 Summit Ave #207<br>Seattle WA 98122 | Claim 000100, Payment 12.00000% | 7100-000 | | 158.04 | 5,806,167.60 |
| 03/11/16 | 003590 | Spencer Creek Lutheran<br>PO Box 2991<br>Eugene OR 97402 | Claim 000101, Payment 11.99995% | 7100-000 | | 1,695.83 | 5,804,471.77 |
| 03/11/16 | 003591 | Berger-Brown, Gustav Oaxaca<br>c/o Tiffany Lee Brown<br>1123 SW 36th Ave<br>Portland OR 97214 | Claim 000102, Payment 12.00000% | 7100-000 | | 126.12 | 5,804,345.65 |
| 03/11/16 | 003592 | Brown, Lindy and Ted<br>PO Box 2991<br>Eugene OR 97402 | Claim 000103, Payment 12.00000% | 7100-000 | | 17,619.18 | 5,786,726.47 |
| 03/11/16 | 003593 | Dezsofi, Nancy M<br>15420 NE 12th St<br>Vancouver WA 98684 | Claim 000104, Payment 12.00000% | 7100-000 | | 1,013.71 | 5,785,712.76 |

Case No:          12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:        Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003594 | Thomas and Ann Harris<br>c/o John C. Fisher, Attorney at Law<br>767 Willamette St. Suite 302<br>Eugene, OR 97401 | Claim 000105, Payment 12.00000% | 7100-000 | | 38,178.48 | 5,747,534.28 |
| 03/11/16 | 003595 | Perez, Roberto Carlos<br>Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | Claim 000106, Payment 12.00000% | 7100-000 | | 11,633.28 | 5,735,901.00 |
| 03/11/16 | 003596 | Hansen, Britt<br>8956 S 260th E Ave<br>Broken Arrow OK 74014 | Claim 000107, Payment 12.00000% | 7100-000 | | 2,245.20 | 5,733,655.80 |
| 03/11/16 | 003597 | Mid-State Industrial Svc Inc<br>88696 McVay Hwy<br>Eugene OR 97405 | Claim 000108, Payment 12.00000% | 7100-000 | | 6,280.92 | 5,727,374.88 |
| 03/11/16 | 003598 | Carson-Vanlanduyt, Mary<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000109, Payment 12.00000% | 7100-000 | | 1,026.60 | 5,726,348.28 |
| 03/11/16 | 003599 | Sugarman Trust + VanLanduyt + Carson<br>c/o Mary Carson-VanLanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000110, Payment 12.00000% | 7100-000 | | 5,305.68 | 5,721,042.60 |
| 03/11/16 | 003600 | Dodson, Fred L and Mary N<br>85169 Kensington Dr<br>Pleasant Hill OR 97455 | Claim 000111, Payment 12.00000% | 7100-000 | | 12,898.44 | 5,708,144.16 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003601 | Patty Wiles<br>511 SE Plum<br>Sutherlin OR 97479 | Claim 000112, Payment 12.00000% | 7100-000 | | 8,177.40 | 5,699,966.76 |
| 03/11/16 | 003602 | Skeie's Jewelers Profit Sharing Acct<br>10 Oakway Center<br>Eugene OR 97401 | Claim 000113, Payment 12.00000% | 7100-000 | | 6,533.16 | 5,693,433.60 |
| 03/11/16 | 003603 | Van Sant, Tanya<br>125 Cedar S #9 S<br>New York City NY 10006 | Claim 000114, Payment 12.00000% | 7100-000 | | 1,560.00 | 5,691,873.60 |
| 03/11/16 | 003604 | Fish<br>POB 2412<br>Eugene OR 97402 | Claim 000115, Payment 12.00000% | 7100-000 | | 2,196.48 | 5,689,677.12 |
| 03/11/16 | 003605 | Fuller, Kalila J<br>Fuller, Tami<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000116, Payment 12.00000% | 7100-000 | | 660.84 | 5,689,016.28 |
| 03/11/16 | 003606 | Myers, Alison K<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000117, Payment 12.00000% | 7100-000 | | 660.84 | 5,688,355.44 |
| 03/11/16 | 003607 | Myers, Bradley Nelson<br>Myers, Toni<br>4325 Commerce St #111<br>PMB 503 | Claim 000118, Payment 12.00000% | 7100-000 | | 1,447.08 | 5,686,908.36 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97402 | | | | | |
| 03/11/16 | 003608 | Fuller, Esmee C<br>Fuller, Tami<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000119, Payment 11.99982% | 7100-000 | | 660.83 | 5,686,247.53 |
| 03/11/16 | 003609 | Rau, Roger A and Kay A<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000120, Payment 12.00000% | 7100-000 | | 15,044.87 | 5,671,202.66 |
| 03/11/16 | 003610 | Rau, Roger A and Kay A<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000121, Payment 12.00000% | 7100-000 | | 3,700.68 | 5,667,501.98 |
| 03/11/16 | 003611 | Myers, Toni K<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000122, Payment 12.00000% | 7100-000 | | 867.24 | 5,666,634.74 |
| 03/11/16 | 003612 | Phinney, Michael<br>27410 Crow Rd<br>Eugene OR 97402 | Claim 000123, Payment 12.00000% | 7100-000 | | 5,354.04 | 5,661,280.70 |
| 03/11/16 | 003613 | Orr, Thomas M & Cari L<br>c/o Thomas M Orr<br>PO Box 10886<br>Eugene, OR 97440 | Claim 000124, Payment 12.00000% | 7100-000 | | 2,597.40 | 5,658,683.30 |
| 03/11/16 | 003614 | Hutchinson Cox et al<br>Profit Sharing Plan | Claim 000125, Payment 12.00001% | 7100-000 | | 9,372.37 | 5,649,310.93 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | c/o Thomas M. Orr PO Box 10886 Euegne, OR 97440 | | | | | |
| 03/11/16 | 003615 | Hutchinson Cox Coons Orr & Sherlock PC c/o James M. Orr PO Box 10886 Eugene, OR 97440 | Claim 000126, Payment 11.99998% | 7100-000 | | 3,857.95 | 5,645,452.98 |
| * 03/11/16 | 003616 | Drews, Freda Drews, Melvin H 416 Marian Ave Central Point OR 97502 | Claim 000128, Payment 11.99975% 7/27/16 contacted creditor regarding amending claim to change ownership via email and telephone. No response. Stop payment issued on check. STOP PAYMENT CONFIRMATION RECEIVED 8/2/16. | 7100-004 | | 481.55 | 5,644,971.43 |
| 03/11/16 | 003617 | LE Folkerts Rev Trust dtd 8-20-97 Lura E Folkerts, Trustee 130 Villa Rd Mt Shasta CA 96067 | Claim 000129, Payment 12.00000% | 7100-000 | | 26,936.52 | 5,618,034.91 |
| 03/11/16 | 003618 | Schenfeld, Betty & Fred 2509 Newcastle Eugene OR 97404 | Claim 000130, Payment 12.00000% | 7100-000 | | 243.48 | 5,617,791.43 |
| 03/11/16 | 003619 | Corinne C Hunt 4427 Fox Hollow Rd #5 Eugene OR 97405-4576 | Claim 000131, Payment 12.00000% | 7100-000 | | 19,713.72 | 5,598,077.71 |
| 03/11/16 | 003620 | David Barajas 86 Crest Drive | Claim 000132, Payment 12.00000% | 7100-000 | | 12,751.92 | 5,585,325.79 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97405 | | | | | |
| 03/11/16 | 003621 | Herman, Corrie<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000133, Payment 12.00000% | 7100-000 | | 2,286.12 | 5,583,039.67 |
| 03/11/16 | 003622 | Mad Fish SEO<br>Corrie Herman<br>1305 NW 18th Ave<br>Portland OR 97209 | Claim 000134, Payment 12.00000% | 7100-000 | | 3,240.00 | 5,579,799.67 |
| 03/11/16 | 003623 | Herman, Benjamin & Corrie<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000135, Payment 12.00000% | 7100-000 | | 356.64 | 5,579,443.03 |
| 03/11/16 | 003624 | Jesse Tyrel Hooker<br>26210 SW Canyon Creek Rd #102<br>Wilsonville, OR 97070 | Claim 000136, Payment 12.00000% | 7100-000 | | 1,717.08 | 5,577,725.95 |
| 03/11/16 | 003625 | Fietsch, John<br>Ripka, Lesley<br>2738 Dehesa Rd<br>El Cajon CA 92109 | Claim 000137, Payment 11.99999% | 7100-000 | | 12,385.37 | 5,565,340.58 |
| 03/11/16 | 003626 | Leslie D Ripka Trust<br>Leslie Ripka<br>2738 Dehesa Rd<br>El Cajon CA 92019 | Claim 000138, Payment 11.99998% | 7100-000 | | 4,127.24 | 5,561,213.34 |
| 03/11/16 | 003627 | Cyphert, Michael I and Rebecca S<br>1795 NW Calkins Ave | Claim 000140, Payment 11.99955% | 7100-000 | | 310.51 | 5,560,902.83 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Roseburg, OR 97471 | | | | | |
| 03/11/16 | 003628 | Nixon Family Trust<br>c/o Linda Frantz<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim 000141, Payment 12.00000% | 7100-000 | | 40.68 | 5,560,862.15 |
| 03/11/16 | 003629 | Frantz, Linda D & David P<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim 000142, Payment 12.00000% | 7100-000 | | 5,016.00 | 5,555,846.15 |
| 03/11/16 | 003630 | Mischkot, Lynette<br>Mattson, Christopher<br>2016 S Scyene<br>Boise ID 83712 | Claim 000143, Payment 12.00000% | 7100-000 | | 1,669.68 | 5,554,176.47 |
| 03/11/16 | 003631 | Barents, Bruce<br>7207 Kanapolis Dr<br>Crossville TN 38572 | Claim 000144, Payment 12.00000% | 7100-000 | | 81,538.94 | 5,472,637.53 |
| 03/11/16 | 003632 | Kutz, Brandon J<br>Abbott, Susan<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000145, Payment 11.99990% | 7100-000 | | 934.96 | 5,471,702.57 |
| 03/11/16 | 003633 | Pipe, Hallie M Night<br>Abbott, Susan<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000146, Payment 12.00000% | 7100-000 | | 808.20 | 5,470,894.37 |
| 03/11/16 | 003634 | Susan D Abbott Lvg Trust dtd 12-23-09 | Claim 000147, Payment 12.00000% | 7100-000 | | 6,601.30 | 5,464,293.07 |

UST Form 101-7-TFR (5/1/2011) *(Page: 197)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Susan Abbott, Trustee<br>4903 Cone Ave<br>Eugene OR 97402 | | | | | |
| 03/11/16 | 003635 | Kutz, Mia Ayame<br>Abbott, Susan<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000148, Payment 12.00000% | 7100-000 | | 634.80 | 5,463,658.27 |
| 03/11/16 | 003636 | Butler, David<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim 000149, Payment 12.00000% | 7100-000 | | 2,379.96 | 5,461,278.31 |
| 03/11/16 | 003637 | Butler, Thomas M & Butler, Glee E<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim 000150, Payment 12.00000% | 7100-000 | | 30,563.49 | 5,430,714.82 |
| 03/11/16 | 003638 | Steckelberg-Glass, Loretta<br>2483 North Hampton Rd<br>Eugene OR 97404 | Claim 000151, Payment 12.00000% | 7100-000 | | 14,374.49 | 5,416,340.33 |
| 03/11/16 | 003639 | Butler, Paul D & Natalie B<br>15506 NE 14th St<br>Vancouver WA 98684 | Claim 000153, Payment 12.00000% | 7100-000 | | 5,358.00 | 5,410,982.33 |
| 03/11/16 | 003640 | Pohll, Michael<br>c/o Norm & Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000154, Payment 12.00000% | 7100-000 | | 1,264.32 | 5,409,718.01 |
| 03/11/16 | 003641 | Jones, Elena R | Claim 000155, Payment 11.99952% | 7100-000 | | 70.19 | 5,409,647.82 |

UST Form 101-7-TFR (5/1/2011) *(Page: 198)*

LFORM2T4

Ver: 22.01b

Case No:      12-63884 -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755
For Period Ending:      07/01/19

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:      2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):      $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | | | | | |
| 03/11/16 | 003642 | Pohll, Jared C<br>Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000156, Payment 11.99989% | 7100-000 | | 728.47 | 5,408,919.35 |
| 03/11/16 | 003643 | Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000157, Payment 12.00000% | 7100-000 | | 24,613.13 | 5,384,306.22 |
| 03/11/16 | 003644 | Van Sant, Dennis & Bonnie<br>2404 Devon Ave<br>Eugene OR 97408 | Claim 000159, Payment 12.00000% | 7100-000 | | 29,500.24 | 5,354,805.98 |
| 03/11/16 | 003645 | Vansant, Douglas<br>960 Williams<br>Eugene OR 97402 | Claim 000160, Payment 12.00000% | 7100-000 | | 1,249.44 | 5,353,556.54 |
| 03/11/16 | 003646 | Northup, Darryl L/Northup, Alberta E<br>131 9th St<br>Port Angeles WA 98362 | Claim 000161, Payment 12.00000% | 7100-000 | | 3,344.88 | 5,350,211.66 |
| 03/11/16 | 003647 | Apostolic Faith Church of Chehalis WA<br>Jack Chasteen, Darrel Lee, Tim Mixer<br>POB 446<br>Chehalis WA 98532 | Claim 000162, Payment 12.00000% | 7100-000 | | 23,809.68 | 5,326,401.98 |
| 03/11/16 | 003648 | Horn, Gregory P & Phyllis M | Claim 000163, Payment 12.00000% | 7100-000 | | 2,903.16 | 5,323,498.82 |

UST Form 101-7-TFR (5/1/2011) *(Page: 199)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR  
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755  
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 63930 Deschutes Market Road Bend, OR 97701 | | | | | |
| 03/11/16 | 003649 | Berakah LLC c/o Grant Spies 36050 Jasper Rd Springfield OR 97478 | Claim 000164, Payment 11.99999% | 7100-000 | | 1,478.76 | 5,322,020.06 |
| 03/11/16 | 003650 | Spies, Grant & Debra 36050 Jasper Rd Springfield OR 97478 | Claim 000165, Payment 12.00000% | 7100-000 | | 20,267.76 | 5,301,752.30 |
| 03/11/16 | 003651 | Apostolic Faith Chuch of Port Angeles Larry & Kate Montgomery, D Lee, E Jacobs POB 9 Port Angeles WA 98362 | Claim 000166, Payment 12.00000% | 7100-000 | | 2,326.68 | 5,299,425.62 |
| 03/11/16 | 003652 | Von Wald, Kimberly A 11024 Forest Ave S Seattle WA 98178 | Claim 000167, Payment 11.99999% | 7100-000 | | 3,308.96 | 5,296,116.66 |
| 03/11/16 | 003653 | Rosenlof, Wayne & Rosenlof, Janis J 3020 Winkel Way West Linn OR 97068-2165 | Claim 000168, Payment 12.00000% | 7100-000 | | 42,923.40 | 5,253,193.26 |
| 03/11/16 | 003654 | Rosenlof, Wayne & Rosenlof, Janis J 3020 Winkel Way West Linn OR 97068-2165 | Claim 000169, Payment 12.00000% | 7100-000 | | 13,186.56 | 5,240,006.70 |
| 03/11/16 | 003655 | Siegmund, Catherine J, Trustee Rev Trust dtd 11-16-01 | Claim 000170, Payment 12.00000% | 7100-000 | | 10,294.20 | 5,229,712.50 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2545 W 23rd<br>Eugene OR 97405 | | | | | |
| 03/11/16 | 003656 | Sogge Joint Trust<br>Robert & Mary Kathleen Sogge, Trustees<br>3620 Donald St<br>Eugene OR 97405 | Claim 000172, Payment 12.00000% | 7100-000 | | 4,252.56 | 5,225,459.94 |
| 03/11/16 | 003657 | Kellstrom, Scott & Jenny<br>457 NW Riverview Way<br>Gresham OR 97030 | Claim 000173, Payment 12.00000% | 7100-000 | | 4,522.08 | 5,220,937.86 |
| 03/11/16 | 003658 | Buss, Dennis & Deborah<br>POB 163<br>Chehalis WA 98532 | Claim 000174, Payment 11.99999% | 7100-000 | | 8,489.51 | 5,212,448.35 |
| 03/11/16 | 003659 | Buss, Cleta & Dennis<br>POB 163<br>Chehalis WA 98532 | Claim 000175, Payment 12.00000% | 7100-000 | | 2,425.68 | 5,210,022.67 |
| 03/11/16 | 003660 | Butler, John C & Tamera A<br>06668 Mercer View Dr<br>Florence OR 97439 | Claim 000176, Payment 12.00000% | 7100-000 | | 3,083.16 | 5,206,939.51 |
| 03/11/16 | 003661 | Abby Broughton Profit Sharing<br>c/o R Scott Palmer<br>Watkinson Laird Rubenstein Baldwin & Bur<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000177, Payment 12.00000% | 7100-000 | | 46,679.40 | 5,160,260.11 |
| 03/11/16 | 003662 | Albert & Connie Broughton, | Claim 000178, Payment 12.00000% | 7100-000 | | 344,169.34 | 4,816,090.77 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Trustees of the Broughton Living Trust c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess,P.C. 101 E. Broadway,Ste 200,Eugene, OR 97401 | | | | | |
| 03/11/16 | 003663 | Steven Cochran and Rosamond Cochran c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000180, Payment 11.99998% | 7100-000 | | 6,586.01 | 4,809,504.76 |
| 03/11/16 | 003664 | Juanita G. Cochran and Steven Cochran c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000181, Payment 12.00000% | 7100-000 | | 13,462.68 | 4,796,042.08 |
| 03/11/16 | 003665 | Clemens R. Aita, Jr. c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000182, Payment 12.00000% | 7100-000 | | 12,757.08 | 4,783,285.00 |
| 03/11/16 | 003666 | George and Yvonne Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000183, Payment 12.00000% | 7100-000 | | 36,470.07 | 4,746,814.93 |
| 03/11/16 | 003667 | George and Yvonne Karotko c/o R. Scott Palmer, Watkinson Laird | Claim 000184, Payment 12.00000% | 7100-000 | | 142,649.40 | 4,604,165.53 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | | | | | |
| 03/11/16 | 003668 | Eric R. and Cindy S. Thoreson c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000185, Payment 12.00000% | 7100-000 | | 1,899.24 | 4,602,266.29 |
| 03/11/16 | 003669 | Erik M. and Stephanie M. Cheney c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000186, Payment 12.00000% | 7100-000 | | 3,875.64 | 4,598,390.65 |
| 03/11/16 | 003670 | Stan Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000187, Payment 12.00000% | 7100-000 | | 76,467.74 | 4,521,922.91 |
| 03/11/16 | 003671 | Ramsey-Waite Company and George Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000188, Payment 12.00000% | 7100-000 | | 168,314.39 | 4,353,608.52 |
| 03/11/16 | 003672 | Peggy Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. | Claim 000189, Payment 11.99999% | 7100-000 | | 3,697.73 | 4,349,910.79 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE | |
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING | |
| Taxpayer ID No: | 93-0550755 | | | | | |
| For Period Ending: | 07/01/19 | | | Blanket Bond (per case limit): | $ 59,128,572.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 101 E. Broadway, Suite 200 Eugene, OR 97401 | | | | | |
| 03/11/16 | 003673 | Patricia M. Strutt Rev. Trust c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000190, Payment 12.00000% | 7100-000 | | 8,505.29 | 4,341,405.50 |
| 03/11/16 | 003674 | Victoria Leigh Quinn, c/o Peggy Karotko, Custodian Watkinson Laird Rubenstein Baldwin & Burgess, P.C., 101 E. Broadway Suite 200, Eugene, OR 97401 | Claim 000191, Payment 12.00000% | 7100-000 | | 3,887.40 | 4,337,518.10 |
| 03/11/16 | 003675 | Jack L. and Wendy Chasteen c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000192, Payment 12.00000% | 7100-000 | | 1,210.32 | 4,336,307.78 |
| 03/11/16 | 003676 | Gloria Mae Roat Rev Lvg Trust 3727 Douglas Dr Springfield OR 97478 | Claim 000194, Payment 11.99999% | 7100-000 | | 18,932.87 | 4,317,374.91 |
| 03/11/16 | 003677 | ARGO PARTNERS 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | Claim 000195, Payment 12.00000% | 7100-000 | | 8,401.08 | 4,308,973.83 |
| 03/11/16 | 003678 | Butler Family Trust dtd 10/4/94 Glenn & Kathleen Butler, Trustees | Claim 000196, Payment 12.00000% | 7100-000 | | 60,758.21 | 4,248,215.62 |

UST Form 101-7-TFR (5/1/2011) *(Page: 204)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Ste100,Eugene, OR 97401 | | | | | |
| 03/11/16 | 003679 | Gunderson, Wesley 397 W Anchor Ave Eugene OR 97404 | Claim 000197, Payment 12.00000% | 7100-000 | | 90.12 | 4,248,125.50 |
| 03/11/16 | 003680 | Gunderson, Wayne J & Caralie S 397 W Anchor Ave Eugene OR 97404 | Claim 000198, Payment 12.00000% | 7100-000 | | 11,615.31 | 4,236,510.19 |
| 03/11/16 | 003681 | Sherlock, Bodin 1862 Lincoln St Eugene OR 97401 | Claim 000199, Payment 12.00000% | 7100-000 | | 1,040.04 | 4,235,470.15 |
| 03/11/16 | 003682 | Sherlock, Carmen 1862 Lincoln St Eugene OR 97401 | Claim 000200, Payment 12.00000% | 7100-000 | | 1,040.04 | 4,234,430.11 |
| 03/11/16 | 003683 | Sherlock, Jennifer 1862 Lincoln St Eugene OR 97401 | Claim 000201, Payment 12.00000% | 7100-000 | | 1,354.80 | 4,233,075.31 |
| 03/11/16 | 003684 | Sherlock, William & Jennifer 1862 Lincoln St Eugene OR 97401 | Claim 000202, Payment 12.00000% | 7100-000 | | 1,143.12 | 4,231,932.19 |
| 03/11/16 | 003685 | John G. Cox, Trustee POB 10886 Eugene OR 97440 | Claim 000203, Payment 12.00001% | 7100-000 | | 2,959.97 | 4,228,972.22 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003686 | James Robert Harrell Pension - Loretta Harrell c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000204, Payment 12.00000% | 7100-000 | | 20,009.88 | 4,208,962.34 |
| 03/11/16 | 003687 | Hutchinson, Rose 13000 SW Aragon Ln Beaverton OR 97005 | Claim 000206, Payment 12.00000% | 7100-000 | | 25,272.40 | 4,183,689.94 |
| 03/11/16 | 003688 | Hutchinson, Hilary 13000 SW Aragon Ln Beaverton OR 97005 | Claim 000207, Payment 12.00000% | 7100-000 | | 17,829.60 | 4,165,860.34 |
| 03/11/16 | 003689 | Philip W Dean POB 3914 Sunriver OR 97707-3712 | Claim 000208, Payment 12.00000% | 7100-000 | | 8,606.16 | 4,157,254.18 |
| 03/11/16 | 003690 | Chasteen, Denis & Danna Chasteen, LaVonne 621 Newton Creek Roseburg OR 97470 | Claim 000209, Payment 11.99999% | 7100-000 | | 16,952.99 | 4,140,301.19 |
| 03/11/16 | 003691 | John & Judith Hansan 7 Gingerwood Dr Homosassa FL 34446 | Claim 000210, Payment 12.00000% | 7100-000 | | 11,017.44 | 4,129,283.75 |
| 03/11/16 | 003692 | Kyle Scott Larkin Patrick K Larkin | Claim 000211, Payment 12.00000% | 7100-000 | | 134.28 | 4,129,149.47 |

UST Form 101-7-TFR (5/1/2011) *(Page: 206)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2427 SE Elliott Dr<br>Gresham OR 97080 | | | | | |
| 03/11/16 | 003693 | Larkin, Cathy & Patrick K<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim 000212, Payment 12.00001% | 7100-000 | | 17,620.94 | 4,111,528.53 |
| 03/11/16 | 003694 | Curtis, Eileen J & Robert L<br>447 Covey Ln<br>Eugene OR 97401 | Claim 000217, Payment 12.00000% | 7100-000 | | 33,702.48 | 4,077,826.05 |
| 03/11/16 | 003695 | Kottas, William F<br>2248 Ridgeway<br>Eugene OR 97401 | Claim 000218, Payment 11.99999% | 7100-000 | | 2,299.04 | 4,075,527.01 |
| 03/11/16 | 003696 | Trangsrud, Julie A<br>1105 Hoyt Ave W<br>St Paul MN 55108 | Claim 000219, Payment 12.00000% | 7100-000 | | 4,297.48 | 4,071,229.53 |
| 03/11/16 | 003697 | Huber-Shaw Living Trust<br>Randy Huber & Shirley Shaw TTES<br>5675 NW Foothill Pl<br>Corvallis OR 97330 | Claim 000220, Payment 11.99999% | 7100-000 | | 14,274.11 | 4,056,955.42 |
| 03/11/16 | 003698 | Timberhill Athletic Club<br>Attn Claire MaGee<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000221, Payment 12.00000% | 7100-000 | | 14,840.16 | 4,042,115.26 |
| 03/11/16 | 003699 | KRJ Investments<br>2855 NW 29th St | Claim 000222, Payment 12.00000% | 7100-000 | | 631.08 | 4,041,484.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 207)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Corvallis OR 97330 | | | | | |
| | 03/11/16 | 003700 | Larkin, Scott & Kristine<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000223, Payment 12.00000% | 7100-000 | | 47,336.59 | 3,994,147.59 |
| * | 03/11/16 | 003701 | Reese and Joyce Woods<br>c/o Scott L Jensen, Esq<br>1200 SW Main St<br>Portland OR 97205 | Claim 000225, Payment 12.00000% | 7100-003 | | 5,538.00 | 3,988,609.59 |
| | 03/11/16 | 003702 | Fischer, Wynn<br>Fischer, Nancy<br>2849 Stark<br>Eugene OR 97404 | Claim 000226, Payment 12.00000% | 7100-000 | | 781.80 | 3,987,827.79 |
| | 03/11/16 | 003703 | Kenneth J West Survivor's Trust<br>Kenneth West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000227, Payment 12.00000% | 7100-000 | | 6,208.44 | 3,981,619.35 |
| | 03/11/16 | 003704 | Sheila K West Decedent's Trust<br>Kenneth J West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000228, Payment 12.00000% | 7100-000 | | 7,467.12 | 3,974,152.23 |
| | 03/11/16 | 003705 | Stan's Auto Upholstery Inc<br>540 Wilson St<br>Eugene OR 97402 | Claim 000230, Payment 11.99996% | 7100-000 | | 2,794.07 | 3,971,358.16 |
| | 03/11/16 | 003706 | Clunes, Robert | Claim 000231, Payment 12.00000% | 7100-000 | | 12,534.96 | 3,958,823.20 |

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Clunes, Aaron POB 3 Aurora OR 97002 | | | | | |
| 03/11/16 | 003707 | Daniel Curtis and Stephanie Shaff 82711 Bradford Rd Creswell OR 97426 | Claim 000232, Payment 12.00000% | 7100-000 | | 17,041.20 | 3,941,782.00 |
| 03/11/16 | 003708 | Larkin, Kelly S 8 Sunflower Ct Pasco WA 99301 | Claim 000233, Payment 12.00000% | 7100-000 | | 271.44 | 3,941,510.56 |
| 03/11/16 | 003709 | Wildish Standard Paving Co c/o Douglas R Wilkinson 1011 Harlow Rd #300 Springfield OR 97477 | Claim 000235, Payment 12.00000% | 7100-000 | | 61,891.07 | 3,879,619.49 |
| 03/11/16 | 003710 | Maginnis, Ashley 100 NW Maywood Drive Portland, OR 97210 | Claim 000236, Payment 12.00000% | 7100-000 | | 58.20 | 3,879,561.29 |
| 03/11/16 | 003711 | Parkhurst, Stephen W Russo, Massimo CMR 426 Box 468 APO AE 09613 | Claim 000237, Payment 12.00012% | 7100-000 | | 519.91 | 3,879,041.38 |
| 03/11/16 | 003712 | Redhead, Connie 1574 Coburg Rd #399 Eugene OR 97401 | Claim 000238, Payment 11.99997% | 7100-000 | | 2,830.40 | 3,876,210.98 |
| 03/11/16 | 003713 | Revels, Larry O | Claim 000239, Payment 12.00000% | 7100-000 | | 2,801.76 | 3,873,409.22 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3023 Nickleby Ct Katy TX 77494 | | | | | |
| 03/11/16 | 003714 | Johnson, Kenneth R DMD c/o Scott R. Palmer Watkinson Laird et al. 101 E Broadway #200 Eugene OR 97401 | Claim 000243, Payment 12.00000% | 7100-000 | | 17,561.40 | 3,855,847.82 |
| 03/11/16 | 003715 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000245, Payment 12.00000% | 7100-000 | | 10,458.38 | 3,845,389.44 |
| 03/11/16 | 003716 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000246, Payment 12.00000% | 7100-000 | | 17,352.00 | 3,828,037.44 |
| 03/11/16 | 003717 | Tower, Edgar D & Ione A 9052 Annik Dr Huntington Beach, CA 92646 | Claim 000247, Payment 12.00000% | 7100-000 | | 6,236.52 | 3,821,800.92 |
| 03/11/16 | 003718 | Chasteen, Gene & LaVonne Chasteen, Jack & Wendy 174 Heather Ln Roseburg OR 97470 | Claim 000248, Payment 11.99993% | 7100-000 | | 1,780.67 | 3,820,020.25 |
| 03/11/16 | 003719 | Ramsey, Elizabeth H Deshotel, Danielle N 7085 N 2200 W 1-H PARK CITY, UT 84098 | Claim 000249, Payment 12.00000% | 7100-000 | | 4,834.11 | 3,815,186.14 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:        12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003720 | Francis, Richard W & Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000250, Payment 12.00000% | 7100-000 | | 29,849.28 | 3,785,336.86 |
| 03/11/16 | 003721 | Roy & Helen Clunes Living Trust<br>Beverly A Francis, Trustee<br>61499 SW Longview St<br>Bend, OR 97702 | Claim 000251, Payment 11.99996% | 7100-000 | | 3,384.35 | 3,781,952.51 |
| 03/11/16 | 003722 | Francis, Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000252, Payment 12.00000% | 7100-000 | | 8,812.39 | 3,773,140.12 |
| 03/11/16 | 003723 | Neuman, Vince & Faye<br>Luke, Sue<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim 000254, Payment 12.00000% | 7100-000 | | 18,746.88 | 3,754,393.24 |
| 03/11/16 | 003724 | Kevin Paul Francis<br>512 South 14th Avenue<br>Bozeman MT 59715 | Claim 000255, Payment 12.00000% | 7100-000 | | 6,757.40 | 3,747,635.84 |
| 03/11/16 | 003725 | Lawler, Frances S<br>7 Gardenside Pl<br>Towson MD 21286 | Claim 000256, Payment 12.00000% | 7100-000 | | 4,624.80 | 3,743,011.04 |
| 03/11/16 | 003726 | Pershern, Lauren Pershern, Annette<br>35027 Fremont Ave<br>Eugene OR 97405 | Claim 000257, Payment 12.00000% | 7100-000 | | 159.60 | 3,742,851.44 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003727 | Donald & Elizabeth Miller/Annette Pershern & Glenn Miller 35031 Fremont Ave Eugene OR 97405 | Claim 000258, Payment 12.00000% | 7100-000 | | 2,666.76 | 3,740,184.68 |
| 03/11/16 | 003728 | Miller, Donald & Elizabeth Miller, Glenn 35031 Fremont Ave Eugene OR 97405 | Claim 000259, Payment 12.00000% | 7100-000 | | 4,543.44 | 3,735,641.24 |
| 03/11/16 | 003729 | Bien, Guy 19 Shanna Cir Crowley Lake CA 93546 | Claim 000260, Payment 12.00000% | 7100-000 | | 3,152.64 | 3,732,488.60 |
| 03/11/16 | 003730 | Johnson, James Douglas 2610 Melekhin Bend Cedar Park TX 78613 | Claim 000261, Payment 12.00000% | 7100-000 | | 1,393.44 | 3,731,095.16 |
| 03/11/16 | 003731 | Johnson, Christopher Michael 2610 Melekhin Bend Cedar Park TX 78613 | Claim 000262, Payment 12.00000% | 7100-000 | | 1,271.88 | 3,729,823.28 |
| 03/11/16 | 003732 | Brown, Jonathan W 4832 Cartwright Ave N Hollywood CA 91601 | Claim 000264, Payment 12.00000% | 7100-000 | | 314.04 | 3,729,509.24 |
| 03/11/16 | 003733 | Buhl, Douglas V 1259 S 58th St Springfield OR 97478 | Claim 000265, Payment 12.00000% | 7100-000 | | 3,420.96 | 3,726,088.28 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003734 | Buhl, Marilyn J<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000266, Payment 12.00000% | 7100-000 | | 1,158.24 | 3,724,930.04 |
| 03/11/16 | 003735 | Matthews, Randy<br>828 N. Orange Grove Ave<br>Los Angeles, CA 90046 | Claim 000267, Payment 12.00000% | 7100-000 | | 4,065.00 | 3,720,865.04 |
| 03/11/16 | 003736 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000270, Payment 12.00000% | 7100-000 | | 29,123.40 | 3,691,741.64 |
| 03/11/16 | 003737 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000271, Payment 12.00000% | 7100-000 | | 13,625.28 | 3,678,116.36 |
| 03/11/16 | 003738 | Holcomb, Joanne<br>841 Turquoise Street, F-408<br>San Deigo, CA 92109 | Claim 000272, Payment 12.00002% | 7100-000 | | 698.46 | 3,677,417.90 |
| 03/11/16 | 003739 | Ambler, Susanne<br>Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim 000273, Payment 12.00000% | 7100-000 | | 25,599.40 | 3,651,818.50 |
| 03/11/16 | 003740 | Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim 000274, Payment 12.00018% | 7100-000 | | 650.17 | 3,651,168.33 |
| 03/11/16 | 003741 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan | Claim 000275, Payment 12.00000% | 7100-000 | | 5,958.24 | 3,645,210.09 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6480 W Sumac Ave<br>Denver CO 80123 | | | | | |
| 03/11/16 | 003742 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000276, Payment 12.00000% | 7100-000 | | 6,915.96 | 3,638,294.13 |
| 03/11/16 | 003743 | Sharon Asta<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000277, Payment 12.00000% | 7100-000 | | 4,295.64 | 3,633,998.49 |
| 03/11/16 | 003744 | First American Reserve Trust<br>6480 W Sumac Av<br>Denver CO 80123 | Claim 000278, Payment 12.00000% | 7100-000 | | 58,731.71 | 3,575,266.78 |
| 03/11/16 | 003745 | Christian Vaughan Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Littleton CO 80123 | Claim 000279, Payment 12.00000% | 7100-000 | | 6,223.32 | 3,569,043.46 |
| 03/11/16 | 003746 | Hutchinson, Mark<br>POB 5374<br>Portland OR 97228 | Claim 000280, Payment 12.00000% | 7100-000 | | 123.60 | 3,568,919.86 |
| 03/11/16 | 003747 | Visionsite Corp<br>Mark Hutchinson, CEO<br>POB 2310<br>Portland OR 97208 | Claim 000281, Payment 12.00005% | 7100-000 | | 212.21 | 3,568,707.65 |
| 03/11/16 | 003748 | VASTS/VisionSite Advanced Staff | Claim 000282, Payment 12.00000% | 7100-000 | | 65.52 | 3,568,642.13 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Training Svc<br>POB 5374<br>Portland OR 97228 | | | | | |
| | 03/11/16 | 003749 | JAMIE MCCORNACK and TRACY KEMPF<br>HOWARD W. BERGE SURVIVOR'S TRUST<br>2564 MANGAN STREET<br>EUGENE, OR 97402 | Claim 000283, Payment 12.00000% | 7100-000 | | 6,938.04 | 3,561,704.09 |
| | 03/11/16 | 003750 | Pegasus Travel Inc<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000284, Payment 12.00000% | 7100-000 | | 2,298.96 | 3,559,405.13 |
| | 03/11/16 | 003751 | Barlow, Cormac Adams<br>c/o Luke Barlow cust. for Cormac Barlow<br>PSC 1 BOX 18<br>PO AP 96214 | Claim 000285, Payment 12.00000% | 7100-000 | | 1,272.48 | 3,558,132.65 |
| * | 03/11/16 | 003752 | Brown, Indiana Loye<br>Brown, Jason & Jenny<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim 000286, Payment 12.00000% | 7100-004 | | 3,343.80 | 3,554,788.85 |
| * | 03/11/16 | 003753 | Jason Brown<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim 000287, Payment 12.00078% | 7100-004 | | 208.57 | 3,554,580.28 |
| * | 03/11/16 | 003754 | Brown, Olivia Georganna (minor)<br>c/o Brown, Jason & Jenny<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim 000288, Payment 12.00000% | 7100-004 | | 2,782.68 | 3,551,797.60 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003755 | Piernick, Sally D<br>27834 Royal Ave<br>Eugene OR 97402 | Claim 000290, Payment 12.00000% | 7100-000 | | 20,527.93 | 3,531,269.67 |
| 03/11/16 | 003756 | Bramwell, C Josephine<br>8015 B Densmore Ave N<br>Seattle Wa 98103 | Claim 000291, Payment 12.00000% | 7100-000 | | 1,479.96 | 3,529,789.71 |
| 03/11/16 | 003757 | Larkin, Marlin & Elizabeth<br>2437 Harris St<br>Eureka CA 95503 | Claim 000294, Payment 12.00000% | 7100-000 | | 1,689.00 | 3,528,100.71 |
| 03/11/16 | 003758 | Kathleen E. O'Brien<br>3361 E Choctaw Drive<br>Sierra Vista AZ 85650 | Claim 000295, Payment 11.99999% | 7100-000 | | 14,259.70 | 3,513,841.01 |
| 03/11/16 | 003759 | Bishop, Judith L<br>11304 NE Oregon<br>Portland OR 97220 | Claim 000296, Payment 12.00000% | 7100-000 | | 992.40 | 3,512,848.61 |
| 03/11/16 | 003760 | Aaron Larkin<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000297, Payment 12.00000% | 7100-000 | | 76.44 | 3,512,772.17 |
| 03/11/16 | 003761 | Roland Glass & Matthew Glass<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000298, Payment 12.00000% | 7100-000 | | 4,518.84 | 3,508,253.33 |

UST Form 101-7-TFR (5/1/2011) *(Page: 216)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003762 | Karotko, Ellen<br>2610 Crowther<br>Eugene OR 97404 | Claim 000299, Payment 12.00000% | 7100-000 | | 4,810.44 | 3,503,442.89 |
| 03/11/16 | 003763 | Ellington, Joan & Clayton<br>POB 833<br>Homer AK 99603 | Claim 000300, Payment 12.00000% | 7100-000 | | 35,357.68 | 3,468,085.21 |
| 03/11/16 | 003764 | Kertzner, Rachel Rose<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000302, Payment 12.00000% | 7100-000 | | 1,389.24 | 3,466,695.97 |
| 03/11/16 | 003765 | Johnson, Jill<br>Johnson, Kenneth<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000303, Payment 12.00000% | 7100-000 | | 3,835.08 | 3,462,860.89 |
| 03/11/16 | 003766 | Kertzner, Eliana Rae<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000304, Payment 12.00000% | 7100-000 | | 1,389.24 | 3,461,471.65 |
| 03/11/16 | 003767 | Clark Lateral Ditch Co 03-0018<br>c/o Scott Sveum<br>10980 W 65th Way<br>Arvada CO 80004 | Claim 000305, Payment 12.00000% | 7100-000 | | 2,800.08 | 3,458,671.57 |
| 03/11/16 | 003768 | Mimi van Breemen<br>c/o Kristen Van Breemen<br>15108 SE Shaunte Lane<br>Happy Valley OR 97086 | Claim 000308, Payment 12.00000% | 7100-000 | | 30.72 | 3,458,640.85 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 217)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003769 | Mimi van Breemen<br>c/o Kristen Van Breemen<br>15108 SE Shaunte Lane<br>Happy Valley OR 97086 | Claim 000310, Payment 12.00000% | 7100-000 | | 73.56 | 3,458,567.29 |
| 03/11/16 | 003770 | Jonah van Breemen<br>c/o Kristen van Breemen<br>15108 SE Shaunte Ln<br>Happy Valley OR 97086 | Claim 000311, Payment 12.00000% | 7100-000 | | 89.28 | 3,458,478.01 |
| 03/11/16 | 003771 | Jorja Hansen<br>c/o R. Scott Palmer,<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000312, Payment 12.00000% | 7100-000 | | 321.84 | 3,458,156.17 |
| 03/11/16 | 003772 | F. Leroy Sherman and Verda F. Sherman<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000313, Payment 12.00000% | 7100-000 | | 6,615.96 | 3,451,540.21 |
| 03/11/16 | 003773 | Verda Sherman<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000314, Payment 12.00000% | 7100-000 | | 19,561.87 | 3,431,978.34 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003774 | Colton Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000315, Payment 12.00000% | 7100-000 | | 668.40 | 3,431,309.94 |
| 03/11/16 | 003775 | Graysen Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000316, Payment 12.00000% | 7100-000 | | 396.00 | 3,430,913.94 |
| 03/11/16 | 003776 | Kaiser, Lisa 9801 SE Ladera Ct Damascus OR 97089 | Claim 000317, Payment 12.00000% | 7100-000 | | 127.08 | 3,430,786.86 |
| 03/11/16 | 003777 | Bishop, Jennifer 4315 SE 15th Ave Portland OR 97202 | Claim 000318, Payment 12.00000% | 7100-000 | | 136.08 | 3,430,650.78 |
| 03/11/16 | 003778 | Donald N & Barbara H McDonald 1745 Alta Vista Way San Diego, CA 92109 | Claim 000319, Payment 12.00000% | 7100-000 | | 11,291.88 | 3,419,358.90 |
| 03/11/16 | 003779 | F.Leroy Sherman, Successor Trustee of the Rose Sherman Rev. Living Trust Agreement U/T/A 11-4-99 as republished 6-20-12 c/o R. Scott Palmer, Watkinson Laird | Claim 000321, Payment 12.00000% | 7100-000 | | 31,058.27 | 3,388,300.63 |

UST Form 101-7-TFR (5/1/2011) *(Page: 219)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884  -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway,Ste.200,Eugene,OR 97401 | | | | | |
| 03/11/16 | 003780 | Michael John Jaskilka<br>1484 Barrington Ave<br>Eugene OR 97401 | Claim 000322, Payment 12.00005% | 7100-000 | | 1,875.77 | 3,386,424.86 |
| 03/11/16 | 003781 | Bonnie Rhynard-Buhl<br>27353 SW 45th Drive<br>Wilsonville OR 97070 | Claim 000323, Payment 12.00001% | 7100-000 | | 4,859.77 | 3,381,565.09 |
| 03/11/16 | 003782 | Davis Wright Tremaine LLP<br>1300 SW 5th Ave #2400<br>Portland OR 97201 | Claim 000324, Payment 11.99999% | 7100-000 | | 5,818.57 | 3,375,746.52 |
| * 03/11/16 | 003783 | Coffman, Ronald R & Peggy J<br>2920 NE Conners Ave #228<br>Bend, OR 97701 | Claim 000325, Payment 11.99998% | 7100-004 | | 1,477.67 | 3,374,268.85 |
| 03/11/16 | 003784 | Eileen and Bruce McLellan<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000326, Payment 12.00000% | 7100-000 | | 3,145.66 | 3,371,123.19 |
| 03/11/16 | 003785 | Bruce McLellan<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000327, Payment 12.00001% | 7100-000 | | 14,045.89 | 3,357,077.30 |
| 03/11/16 | 003786 | Warren Harper<br>c/o Bradley S. Copeland | Claim 000328, Payment 12.00003% | 7100-000 | | 4,204.19 | 3,352,873.11 |

UST Form 101-7-TFR (5/1/2011) *(Page: 220)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 800 Willamette Street, Suite 800<br>Eugene, OR 97401 | | | | | |
| 03/11/16 | 003787 | Marilyn and James Rear, Jr.<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000329, Payment 12.00000% | 7100-000 | | 38,065.87 | 3,314,807.24 |
| 03/11/16 | 003788 | Janet Harper and Marilyn Rear<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000330, Payment 12.00001% | 7100-000 | | 5,993.58 | 3,308,813.66 |
| 03/11/16 | 003789 | Harper Farms, Inc.<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000331, Payment 12.00000% | 7100-000 | | 45,041.99 | 3,263,771.67 |
| 03/11/16 | 003790 | Guistina, Ehrman V<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000332, Payment 12.00000% | 7100-000 | | 16,460.16 | 3,247,311.51 |
| 03/11/16 | 003791 | Grace Lutheran Foundation<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000333, Payment 12.00000% | 7100-000 | | 53,028.12 | 3,194,283.39 |
| 03/11/16 | 003792 | McCarty, Barbara J<br>c/o Rohn M Roberts<br>800 Willamette St #800 | Claim 000334, Payment 12.00000% | 7100-000 | | 62,035.55 | 3,132,247.84 |

Case No:      12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97401 | | | | | |
| 03/11/16 | 003793 | M&A Investments<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000335, Payment 12.00000% | 7100-000 | | 7,709.44 | 3,124,538.40 |
| 03/11/16 | 003794 | Agerter, Alan J<br>c/o Rohn M. Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000336, Payment 11.99989% | 7100-000 | | 419.03 | 3,124,119.37 |
| 03/11/16 | 003795 | Agerter, Joan H<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000337, Payment 12.00000% | 7100-000 | | 4,517.04 | 3,119,602.33 |
| 03/11/16 | 003796 | Agerter, Mark & Regina<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000338, Payment 11.99998% | 7100-000 | | 4,269.82 | 3,115,332.51 |
| 03/11/16 | 003797 | Wolfe, Pierre<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000339, Payment 12.00000% | 7100-000 | | 7,867.44 | 3,107,465.07 |
| 03/11/16 | 003798 | Wolfe, Ronald<br>3025 E Bates Ave<br>Denver CO 80210 | Claim 000340, Payment 12.00000% | 7100-000 | | 6,956.16 | 3,100,508.91 |
| 03/11/16 | 003799 | Wolfe, Jean | Claim 000341, Payment 12.00000% | 7100-000 | | 8,965.92 | 3,091,542.99 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

Case No:    12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3568 E Virginia Ave<br>Denver CO 80209 | | | | | |
| 03/11/16 | 003800 | Dupriest, Douglas M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000342, Payment 11.99998% | 7100-000 | | 6,704.15 | 3,084,838.84 |
| 03/11/16 | 003801 | Degge, Rogena M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000343, Payment 12.00000% | 7100-000 | | 5,610.48 | 3,079,228.36 |
| 03/11/16 | 003802 | Herrmann, Paul<br>440 S Garfield St<br>Denver CO 80209 | Claim 000344, Payment 12.00000% | 7100-000 | | 35,488.08 | 3,043,740.28 |
| 03/11/16 | 003803 | Herrmann, Christopher<br>c/o Mr & Mrs Paul Herrmann<br>440 S Garfield St<br>Denver CO 80209 | Claim 000345, Payment 12.00000% | 7100-000 | | 8,961.48 | 3,034,778.80 |
| 03/11/16 | 003804 | Christian Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000346, Payment 12.00000% | 7100-000 | | 1,061.64 | 3,033,717.16 |
| 03/11/16 | 003805 | Janssen, Joseph John<br>Janssen, Shannon & David<br>2855 NW 29th<br>Corvallis OR 97330 | Claim 000347, Payment 12.00000% | 7100-000 | | 1,602.60 | 3,032,114.56 |
| 03/11/16 | 003806 | Janssen, Davi Rae Helen<br>Janssen, Shannon & David | Claim 000348, Payment 12.00000% | 7100-000 | | 1,221.24 | 3,030,893.32 |

Case No:           12-63884 -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending:   07/01/19

Trustee Name:               THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                  Union Bank
Account Number / CD #:      2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Shannon Brown<br>2855 NW 29th<br>Corvallis OR 97330 | | | | | |
| 03/11/16 | 003807 | Brown, Shannon<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000349, Payment 12.00000% | 7100-000 | | 18.96 | 3,030,874.36 |
| 03/11/16 | 003808 | SCS Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim 000350, Payment 12.00000% | 7100-000 | | 1,379.76 | 3,029,494.60 |
| 03/11/16 | 003809 | SRB Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim 000351, Payment 12.00000% | 7100-000 | | 27,501.24 | 3,001,993.36 |
| 03/11/16 | 003810 | Debra L. Stanley and James D. Stanley<br>3800 BALLYNTYNE RD S<br>SALEM OR 97302 | Claim 000352, Payment 12.00000% | 7100-000 | | 2,417.52 | 2,999,575.84 |
| 03/11/16 | 003811 | Jared Stanley and Debra Stanley<br>3800 BALLYNTYNE RD S<br>SALEM OR 97302 | Claim 000353, Payment 12.00000% | 7100-000 | | 576.00 | 2,998,999.84 |
| 03/11/16 | 003812 | Ryan Stanley and Debra Stanley<br>3800 BALLYNTYNE RD S<br>SALEM OR 97302 | Claim 000354, Payment 12.00000% | 7100-000 | | 576.00 | 2,998,423.84 |
| 03/11/16 | 003813 | Hutchinson, Cayden | Claim 000355, Payment 12.00000% | 7100-000 | | 505.08 | 2,997,918.76 |

UST Form 101-7-TFR (5/1/2011) *(Page: 224)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Hutchinson, Scott & Wika<br>1490 SW 179th Ct<br>Beaverton OR 97006 | | | | | |
| 03/11/16 | 003814 | Tyler, Duane<br>Tyler, Barbara<br>POB 523<br>Union OR 97883 | Claim 000356, Payment 12.00000% | 7100-000 | | 9,703.56 | 2,988,215.20 |
| 03/11/16 | 003815 | Dorothy J Larkin Rev Living Trust<br>Richard L Larkin, Successor Trustee<br>PO Box 424<br>Sweet Home OR 97386 | Claim 000357, Payment 12.00000% | 7100-000 | | 88,364.88 | 2,899,850.32 |
| 03/11/16 | 003816 | Danielle Deshotel<br>2700 West Powell Blvd., Apt. H358<br>Gresham, OR 97030 | Claim 000358, Payment 12.00000% | 7100-000 | | 315.48 | 2,899,534.84 |
| 03/11/16 | 003817 | Johnson, Darci<br>2451 SE 85th Ave<br>Portland OR 97216 | Claim 000359, Payment 11.99966% | 7100-000 | | 356.87 | 2,899,177.97 |
| 03/11/16 | 003818 | Hand, C Gene<br>5159 Solar Heights<br>Eugene OR 97405 | Claim 000360, Payment 12.00000% | 7100-000 | | 16,802.33 | 2,882,375.64 |
| 03/11/16 | 003819 | Erildean Hand<br>c/o C Gene Hand<br>5159 Solar Heights Dr<br>Eugene OR 97405 | Claim 000361, Payment 12.00000% | 7100-000 | | 767.04 | 2,881,608.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 225)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003820 | Hand, Patsy<br>5159 Solar Heights<br>Eugene OR 97405 | Claim 000362, Payment 12.00002% | 7100-000 | | 3,250.34 | 2,878,358.26 |
| 03/11/16 | 003821 | Redhead, Paul<br>701 High St #300<br>Eugene OR 97401 | Claim 000363, Payment 12.00008% | 7100-000 | | 374.97 | 2,877,983.29 |
| 03/11/16 | 003822 | Tessem, Susan<br>SJO 83<br>POB 025216<br>Miami FL 33102 | Claim 000368, Payment 12.00000% | 7100-000 | | 2,153.28 | 2,875,830.01 |
| 03/11/16 | 003823 | Chasteen, Matthew S<br>115 Carrin Layne Ct<br>Roseburg OR 97471 | Claim 000369, Payment 12.00000% | 7100-000 | | 568.80 | 2,875,261.21 |
| 03/11/16 | 003824 | Chasteen, Naomi Edda<br>Chasteen, Matthew S<br>115 Carrin Layne Ct<br>Roseburg OR 97471 | Claim 000370, Payment 12.00000% | 7100-000 | | 109.20 | 2,875,152.01 |
| 03/11/16 | 003825 | Peccia, Kathi<br>POB 22422<br>Eugene OR 97402 | Claim 000371, Payment 12.00000% | 7100-000 | | 1,015.92 | 2,874,136.09 |
| 03/11/16 | 003826 | Hutchinson, Wika<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000372, Payment 12.00000% | 7100-000 | | 636.84 | 2,873,499.25 |
| 03/11/16 | 003827 | Hutchinson, Wika | Claim 000373, Payment 12.00000% | 7100-000 | | 186.00 | 2,873,313.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 226)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1490 SW 179th Ct<br>Beaverton OR 97006 | | | | | |
| 03/11/16 | 003828 | Maloney, Terry W<br>Maloney, Melissa A<br>2671 NW Legacy Pl<br>Corvallis OR 97330 | Claim 000374, Payment 12.00000% | 7100-000 | | 445.80 | 2,872,867.45 |
| 03/11/16 | 003829 | Babb, Bert & Shirley<br>2306 Park Grove Dr<br>Eugene OR 97408 | Claim 000376, Payment 12.00000% | 7100-000 | | 45,584.04 | 2,827,283.41 |
| 03/11/16 | 003830 | Jonathan Hollis<br>3155 26th Ave SE<br>Albany OR 97322 | Claim 000378, Payment 11.99996% | 7100-000 | | 2,918.99 | 2,824,364.42 |
| 03/11/16 | 003831 | Kruger, David L & Karen E<br>3175 Baber Ct. SE<br>Salem, OR 97317 | Claim 000379, Payment 12.00106% | 7100-000 | | 40.74 | 2,824,323.68 |
| 03/11/16 | 003832 | Chanda Mills<br>POB 293<br>Veneta OR 97487 | Claim 000380, Payment 12.00000% | 7100-000 | | 132.48 | 2,824,191.20 |
| 03/11/16 | 003833 | Myers, Eric<br>3366 W 17th Ave<br>Eugene OR 97402 | Claim 000385, Payment 12.00000% | 7100-000 | | 248.52 | 2,823,942.68 |
| 03/11/16 | 003834 | KEVIN C. GRAY<br>PERSONAL REPRESENTATIVE OF<br>WENDELL GRAY ESTATE | Claim 000395, Payment 12.00000% | 7100-000 | | 3,252.72 | 2,820,689.96 |

UST Form 101-7-TFR (5/1/2011) *(Page: 227)*

LFORM2T4

Ver: 22.01b

Case No:       12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  07/01/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 71601 SPRINGIFELD, OR 97475 | | | | | |
| 03/11/16 | 003835 | Bradley Myers 4325 Commerce St Suite 111 #503 Eugene, OR 97402 | Claim 000399, Payment 12.00000% | 7100-000 | | 1,320.00 | 2,819,369.96 |
| 03/11/16 | 003836 | Jackson Chalmers c/o Jennifer Chalmers 3371 Goos Cross Lane Eugene, OR 97404-3869 | Claim 000425, Payment 12.00000% | 7100-000 | | 1,580.04 | 2,817,789.92 |
| 03/11/16 | 003837 | Marilee Chalmers c/o Jennifer Chalmers 3371 Goos Cross Lane Eugene, OR 97404-3869 | Claim 000426, Payment 12.00000% | 7100-000 | | 1,047.12 | 2,816,742.80 |
| 03/11/16 | 003838 | AMERICAN PROPERTY MANAGEMENT 2154 NE BROADWAY PORTLAND, OR 97232 | Claim 000432, Payment 11.99933% | 7100-000 | | 142.78 | 2,816,600.02 |
| * 03/11/16 | 003839 | Clerk, U.S. Bankruptcy Court Wayne L. Morse U.S. Courthouse 405 E. 8th Ave., Suite #2600 Eugene OR 97401-2706 | REMITTED TO COURT IN ERROR DIVIDENDS REMITTED TO THE COURT ITEM #    CLAIM #        DIVIDEND ======================== 45      000045        3.36 | 7100-001 | | 3.36 | 2,816,596.66 |
| * 03/11/16 | 003839 | Clerk, U.S. Bankruptcy Court Wayne L. Morse U.S. Courthouse 405 E. 8th Ave., Suite #2600 | VOID 3/11/16 Check issued to Court incorrectly; interim distribution to Creditor.  Reissued to Creditor. | | | -3.36 | 2,816,600.02 |

UST Form 101-7-TFR (5/1/2011) *(Page: 228)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97401-2706 | Check #3840 | | | | |
| 03/11/16 | 003840 | Davis Sr, Matthew C<br>Kruger, Joyce<br>1317 Aldelman Lp<br>Eugene OR 97402 | Claim 000045, Payment 12.00000% | 7100-000 | | 3.36 | 2,816,596.66 |
| 03/11/16 | 003841 | Siegrist, Fredrick & Betty Jo<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000005, Payment 2.78130% | 7100-000 | | 4,208.13 | 2,812,388.53 |
| 03/11/16 | 003842 | Roberts, Leone<br>1791 E Redstart Rd<br>Green Valley AZ 85614 | Claim 000011, Payment 11.21848% | 7100-000 | | 16,423.52 | 2,795,965.01 |
| * 03/11/16 | 003843 | William J Gunderson<br>1404 Lawnridge Ave<br>Springfield OR 97477 | Claim 000052, Payment 7.92508%<br>Received notice of William Gunderson's death on<br>5/30/14.  Check could not be cashed.  Additional<br>Proof of Claim for the William J. Gunderson Living<br>Trust was filed by Dean Gunderson on 6/9/16.  A<br>replacement check was issued. | 7100-004 | | 9,362.01 | 2,786,603.00 |
| 03/11/16 | 003844 | Fountain, David & Jessie<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000091, Payment 6.19218% | 7100-000 | | 6,313.52 | 2,780,289.48 |
| 03/11/16 | 003845 | Ronald A Harris | Claim 000127, Payment 9.26658% | 7100-000 | | 13,762.08 | 2,766,527.40 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         12-63884  -TMR
Case Name:       BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:       Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | | | | | |
| 03/11/16 | 003846 | Theodore & Loretta Glass Joint Trust<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000152, Payment 12.00000% | 7100-000 | | 119,360.76 | 2,647,166.64 |
| 03/11/16 | 003847 | Van Sant, Luella G<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000158, Payment 12.00000% | 7100-000 | | 74,744.76 | 2,572,421.88 |
| 03/11/16 | 003848 | E.G. Gardner Co, Inc<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000171, Payment 1.90859% | 7100-000 | | 2,031.65 | 2,570,390.23 |
| 03/11/16 | 003849 | Edgar C. & Mary Ann Brown<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000179, Payment 12.00000% | 7100-000 | | 66,868.08 | 2,503,522.15 |
| 03/11/16 | 003850 | Karotko, Michael<br>c/o Scott R Palmer | Claim 000240, Payment 6.34658% | 7100-000 | | 124,256.89 | 2,379,265.26 |

UST Form 101-7-TFR (5/1/2011) *(Page: 230)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Watkinson Laird Rubenstein & Burgess PC<br>101 E Broadway #200<br>Eugene OR 97401 | | | | | |
| 03/11/16 | 003851 | Lon Kellstrom<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000253, Payment 11.76619% | 7100-000 | | 27,790.98 | 2,351,474.28 |
| 03/11/16 | 003852 | Rhynard Jr, Wayne E<br>Rhynard, Alida D<br>448 Clearview Rd<br>Martinsdale MT 59053 | Claim 000289, Payment 0.01732% | 7100-000 | | 16.80 | 2,351,457.48 |
| 03/11/16 | 003853 | C & D Radiator Service<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000377, Payment 12.00000% | 7100-000 | | 36,937.08 | 2,314,520.40 |
| 03/15/16 | 14 | Jasper Junction, LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14.<br>Funds to estate for 4164 Jasper Rd., Springfield,<br>OR. rent less expenses. | 1121-000 | 920.34 | | 2,315,440.74 |
| * 03/22/16 | 003505 | Robert H Holcomb Trust<br>365 NE Mistletoe Cir<br>Corvallis OR 97330 | Claim 000012, Payment 12.00000%<br>3/22/16 Name of payee on check was updated to<br>reflect submitted claim. | 7100-003 | | -23,798.82 | 2,339,239.56 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/16 | 003854 | HOLCOMB LIVING TRUST<br>365 NE Mistletoe Cir<br>Corvallis OR 97330 | Claim 000012, Payment 12.00000%<br>3/22/16 Name of payee on check was updated to<br>reflect submitted claim.  Reissue of Check #3505 | 7100-000 | | 23,798.82 | 2,315,440.74 |
| 03/23/16 | 003855 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Interim Trustee Compensation<br>Amount is 80% of allowed trustee compensation.<br>Per Application for Interim Compensation for TAH,<br>Trustee - Document #1230 - Filed 2/10/16 and<br>Order Allowing Interim Compensation - Docket<br>#1270 - Filed 3/23/16. | 2100-000 | | 100,000.00 | 2,215,440.74 |
| 03/23/16 | 003856 | DAVID MILLS<br>90324 BAKER ROAD<br>ELMIRA,  OR  97437 | Attorney to Trustee Fees-other Firm<br>Amount if 80% of allowed interim compensation.<br>Per Application for Interim Compensation for David<br>B. Mills - Document #1231 - Filed 2/10/16 and<br>Order Allowing Interim Compensation - Docket<br>#1270 - Filed 3/23/16. | 3210-000 | | 17,020.00 | 2,198,420.74 |
| 03/23/16 | 003857 | DAVID MILLS<br>90324 BAKER ROAD<br>ELMIRA,  OR  97437 | Attorney to Trustee Exp -other firm<br>Per Application for Interim Compensation for David<br>B. Mills - Document #1231 - Filed 2/10/16 and<br>Order Allowing Interim Compensation - Docket<br>#1270 - Filed 3/23/16. | 3220-000 | | 1.30 | 2,198,419.44 |
| 03/23/16 | 003858 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND,  OR  97205 | Attorney to Trustee Fees-other Firm<br>80% of allowed fees - January 2016 Invoice.<br>Notice of Intent to Pay Kent & Johnson - Document<br>#1234.- Filed 2/17/16. | 3210-000 | | 21,186.00 | 2,177,233.44 |
| 03/23/16 | 003859 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET | Attorney to Trustee Exp -other firm<br>Special Counsel to Trustee - Expense | 3220-000 | | 144.17 | 2,177,089.27 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, OR 97205 | Reimbursement.- January 2016<br>Notice of Intent to Pay Kent & Johnson - Document #1234.- Filed 2/17/16. | | | | |
| 03/23/16 | 003860 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW. FIRST AVENUE<br>SUITE 390<br>PORTLAND, OR 97201 | Attorney to Trustee Fees-other Firm<br>80% of allowed interim compensation forTrustee's General Counsel<br>Per Application for Interim Compensation for Brent G Summers - Document #1237 - Filed 2/23/16 and Order Allowing Interim Compensation - Docket #1270 - Filed 3/23/16. | 3210-000 | | 173,299.60 | 2,003,789.67 |
| 03/23/16 | 003861 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW. FIRST AVENUE<br>SUITE 390<br>PORTLAND, OR 97201 | Attorney to Trustee Exp -other firm<br>Expenses - Trustee's General Counsel<br>Per Application for Interim Compensation for Brent G Summers - Document #1237 - Filed 2/23/16 and Order Allowing Interim Compensation - Docket #1270 - Filed 3/23/16. | 3220-000 | | 5,190.69 | 1,998,598.98 |
| * 03/25/16 | 003783 | Coffman, Ronald R & Peggy J<br>2920 NE Conners Ave #228<br>Bend, OR 97701 | Stop Payment Reversal<br>SA | 7100-004 | | -1,477.67 | 2,000,076.65 |
| 03/25/16 | 003862 | Coffman, Ronald R & Peggy J<br>2920 NE Conners Ave #228<br>Bend, OR 97701 | Claim 000325, Payment 11.99998%<br>Reissuance of Check #3783 as creditor indicated check had not been received.  Stop payment issued 3/24/16 and confirmed. | 7100-000 | | 1,477.67 | 1,998,598.98 |
| 03/28/16 | 21 | Fred W. Holcomb<br>3241 Lake Glenn Drive<br>Eugene, OR 97408 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro | 1241-000 | 80,000.00 | | 2,078,598.98 |

UST Form 101-7-TFR (5/1/2011) *(Page: 233)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Case No.14-06158. - Docket #49 - Filed 2/4/16. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #1219 - Filed 2/4/16. | | | | |
| 03/31/16 | 003863 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services - 80% of February 2016 Invoice #1356 ($2,008.50 X 80% = $1,606.80) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (February 2016 Invoice) - Document #1263 - Filed 3/15/16. | 3991-000 | | 1,606.80 | 2,076,992.18 |
| 04/04/16 | 003864 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Pro-Rata Bond Premium 4/4/2016 to 4/4/2017 | 2300-000 | | 898.94 | 2,076,093.24 |
| 04/11/16 | | Jose Perez<br>Custodian Account for Roberto Perez | Refund of Creditor Pmt Reimbursement of Checks #3123 and #3518 as payments regarding Claim #25.  Creditor  contacted trustee stating he only had one account with Berjac which he filed as Claim #106.  Creditor filed two additional claims (#25 and #389) thinking he was updating his original claim   Trustee Issued Objection to Claim #25 - Document #1286 - Filed 4/13/16 and Objection to Claim #389 - Document #942 - Filed 6/19/15. Creditor returned the funds disbursed.in error. | | 15,373.92 | | 2,091,467.16 |
| | | PEREZ, ROBERTO CARLOS | Memo Amount:          3,843.48 | 7100-000 | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PEREZ, ROBERTO CARLOS | Reimburse - Claim pmt - Check #3123 Reimbursement of Check #3123, issued 8/25/15, as payment regarding Claim #25.  Creditor  contacted trustee stating he only had one account with Berjac which he filed as Claim #106.  Creditor filed two additional claims (#25 and #389) thinking he was updating his original claim.   Trustee Issued Objection to Claim #25 - Document #1286 - Filed 4/13/16 and Objection to Claim #389 - Document #942 - Filed 6/19/15. Creditor returned the funds disbursed.in error.    Memo Amount:            11,530.44 Reimburse - Claim Pmt - Check #3518 Reimbursement of Check #3518, issued 3/11/16, as payment regarding Claim #25.  Creditor  contacted trustee stating he only had one account with Berjac which he filed as Claim #106.  Creditor filed two additional claims (#25 and #389) thinking he was updating his original claim   Trustee Issued Objection to Claim #25 - Document #1286 - Filed 4/13/16 and Objection to Claim #389 - Document #942 - Filed 6/19/15. Creditor returned the funds disbursed.in error. | 7100-000 | | | |
| *   04/28/16 | 003752 | Brown, Indiana Loye Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Stop Payment Reversal SA | 7100-004 | | -3,343.80 | 2,094,810.96 |
| *   04/28/16 | 003753 | Jason Brown 2815 E Morningside Dr | Stop Payment Reversal SA | 7100-004 | | -208.57 | 2,095,019.53 |

UST Form 101-7-TFR (5/1/2011) *(Page: 235)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Idaho Falls ID 83402 | | | | | |
| * 04/28/16 | 003754 | Brown, Olivia Georganna (minor) c/o Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Stop Payment Reversal SA | 7100-004 | | -2,782.68 | 2,097,802.21 |
| 04/28/16 | 003865 | Brown, Indiana Loye Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000286, Payment 12.00000% 4/28/16; Check Nos. 3754, 3753 and 3752 were never negotiated. Contacted Jason Brown. He indicated the checks were not received and asked that the checks be reissued. Stop payment issued on original checks. This is a replacement check. | 7100-000 | | 3,343.80 | 2,094,458.41 |
| 04/28/16 | 003866 | Jason Brown 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000287, Payment 12.00078% 4/28/16; Check Nos. 3754, 3753 and 3752 were never negotiated. Contacted Jason Brown. He indicated the checks were not received and asked that the checks be reissued. Stop payment issued on original checks. This is a replacement check. | 7100-000 | | 208.57 | 2,094,249.84 |
| 04/28/16 | 003867 | Brown, Olivia Georganna (minor) c/o Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000288, Payment 12.00000% 4/28/16; Check Nos. 3754, 3753 and 3752 were never negotiated. Contacted Jason Brown. He indicated the checks were not received and asked that the checks be reissued. Stop payment issued on original checks. This is a replacement check. | 7100-000 | | 2,782.68 | 2,091,467.16 |
| 04/29/16 | 003868 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of March 2016 Invoice #1361 ($10,741.00 X 80% = $8,592.80) | 3991-000 | | 8,592.80 | 2,082,874.36 |

Case No:     12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (March 2016 Invoice) - Document #1287 - Filed 4/13/16. | | | | |
| 04/29/16 | 003869 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>February 2016 Invoice #14043<br>$5,792.50 + $6,405.00 = $12,197.50 X 80% = $9,785.00<br>Notice of Intent to Pay Kent & Johnson - Document #1288.- Filed 4/13/16. | 3210-000 | | 9,758.00 | 2,073,116.36 |
| * 05/04/16 | 003701 | Reese and Joyce Woods<br>c/o Scott L Jensen, Esq<br>1200 SW Main St<br>Portland OR 97205 | Claim 000225, Payment 12.00000%<br>4/21/16 check returned with note indicating Reese Woods deceased.  4/21/16 Amended claim filed to change ownership to Joyce Woods. | 7100-003 | | -5,538.00 | 2,078,654.36 |
| 05/04/16 | 003870 | JOYCE WOODS<br>2117 NE 149TH<br>PORTLAND, OR 97230 | Claim 000225, Payment 12.00000%<br>4/21/16 check returned with note indicating Reese Woods deceased.  4/21/16.  Amended claim filed to change ownership to Joyce Woods. | 7100-000 | | 5,538.00 | 2,073,116.36 |
| 05/10/16 | 003871 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>March 2016 Invoice #14081<br>$1,330.00 + $385.00 = $1,715 X 80% = $1,372.00<br>Notice of Intent to Pay Kent & Johnson - Document #1293.- Filed 4/22/16. | 3210-000 | | 1,372.00 | 2,071,744.36 |
| 05/18/16 | 003872 | DAVID K. REKDAHL, CPA, PC | Accountant to Trustee - Fees | 3410-000 | | 1,333.00 | 2,070,411.36 |

Case No:      12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755

For Period Ending:      07/01/19

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:      2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):      $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1288 WINERY LANE<br>EUGENE, OR 97404 | Per Order for Compensation of Accountant -<br>Document #1303 - Filed 5/17/16. | | | | |
| 05/18/16 | 003873 | DAVID K. REKDAHL, CPA, PC<br>1288 WINERY LANE<br>EUGENE, OR 97404 | Accountant to Trustee - Expenses<br>Per Order for Compensation of Accountant -<br>Document #1303 - Filed 5/17/16. | 3420-000 | | 14.40 | 2,070,396.96 |
| 06/01/16 | 14 | Jasper Junction, LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14. | 1121-000 | 7,133.31 | | 2,077,530.27 |
| 06/01/16 | 003874 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of April  2016 Invoice #1366<br>($6,762.50 X 80% = $5,410.00)<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (April 2016 Invoice) - Document #1301<br>- Filed 5/12/16. | 3991-000 | | 5,410.00 | 2,072,120.27 |
| 06/10/16 | 003875 | Dean Weston Gunderson and<br>Wayne Joseph Gunderson,<br>Co-Trustees of the Wm. J.<br>Gunderson Living Trust<br>1404 Lawnridge Ave<br>Springfield OR 97477 | Claim 000052, Payment 7.92508%<br>Received notice of William Gunderson's death on<br>5/30/14. Original check could not be cashed.<br>Additional Proof of Claim for the William J.<br>Gunderson Living Trust was filed by Dean<br>Gunderson on 6/9/16. | 7100-000 | | 9,362.01 | 2,062,758.26 |
| *    06/13/16 | 003843 | William J Gunderson<br>1404 Lawnridge Ave<br>Springfield OR 97477 | Stop Payment Reversal<br>SA | 7100-004 | | -9,362.01 | 2,072,120.27 |

Case 12-63884-tmr7     Doc 1729     Filed 07/18/19

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/13/16 | 003876 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR  97205 | Attorney to Trustee Fees-other Firm Notice of Intent to Pay Kent & Johnson - Document #1308.- Filed 5/26/16. | 3210-000 | | 8,050.00 | 2,064,070.27 |
| | 06/15/16 | 003877 | Donald N. and Barbara H. McDonald 1745 Alta Vista Way San Diego CA 92109-1308 | Creditor distribution of 16% Per Order Granting Trustee's Motion to Rescind Court's Prior Order Sustaining Trustee's Objection to Claim No. 320; Reinstating Claim No. 320; and Allowing Interim Distributions. (Related Doc # 1297) - Document #1322 - Filed 6/13/16. | 7100-000 | | 15,215.68 | 2,048,854.59 |
| * | 06/17/16 | 003878 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Other State or Local Taxes Reimbursement to Trustee re. 2015 Oregon Corporate Income tax to ODR. Per Notice of Intent to Incur Expenses - Document 1312 - Filed 5/31/16 and Order Authorizing Trustee's Expense Reimbursement - Document #1335 - Filed 6/20/18. . | 2820-003 | | 150.00 | 2,048,704.59 |
| * | 06/17/16 | 003878 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Other State or Local Taxes Check issued in error.  To be reissued upon completion of proper authorization. laf | 2820-003 | | -150.00 | 2,048,854.59 |
| | 06/21/16 | 003879 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Other State or Local Taxes Reimbursement of State Tax paid by Trustee from business account. Per Notice of Intent to Incur Expenses - Document | 2820-000 | | 150.00 | 2,048,704.59 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 1312 - Filed 5/31/16 and<br>Order Authorizing Trustee's Expense<br>Reimbursement - Document #1335 - Filed 6/20/18. | | | | |
| 07/05/16 | 003880 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>80% of May  2016 Invoice #1370<br>($1,303.50 X 80% = $1,042.80)<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (May 2016 Invoice) - Document #1329<br>- Filed 6/16/16. | 3991-000 | | 1,042.80 | 2,047,661.79 |
| 07/08/16 | 003881 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND,  OR  97205 | Attorney to Trustee Fees-other Firm<br>May  2016 Invoice #14150<br>$7,770.00 + $4,235.00 = $12,005.00 X 80% =<br>$9,604.00<br>Expenses:  $1,351.90<br>Notice of Intent to Pay Kent & Johnson - Document<br>#1336.- Filed 6/22/16.<br>    Fees          9,604.00<br>    Expenses    1,351.90 | <br><br><br><br><br><br><br>3210-000<br>3220-000 | | 10,955.90 | 2,036,705.89 |
| *  07/28/16 | 003616 | Drews, Freda<br>Drews, Melvin H<br>416 Marian Ave<br>Central Point OR 97502 | Stop Payment Reversal<br>SA | 7100-004 | | -481.55 | 2,037,187.44 |
| 08/11/16 | 003882 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET | Attorney to Trustee Fees-other Firm<br>June  2016 Invoice #14184 | | | 3,341.60 | 2,033,845.84 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| | |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | PORTLAND, OR 97205 | $1,522.50 + $1,907.50 = $3,430.00 X 80% = $2,744.00<br>Expenses:  $597.60<br>Notice of Intent to Pay Kent & Johnson - Document #1343.- Filed 7/26/16.<br>  Fees          2,744.00<br>  Expenses       597.60 | <br><br><br><br>3210-000<br>3220-000 | | | |
| 08/18/16 | 003883 | Danielle N. Deshotel | Claim #000205<br>Per Order Allowing Remainder of Proof of Claim No. 205 - Document #1348 - Filed 8/18/16. | 7100-000 | | 8,513.76 | 2,025,332.08 |
| 08/19/16 | 003884 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>80% of June & July  2016 Invoice #1381<br>($2,625.50 X 80% = $2,100.40)<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (June & July 2016 Invoice) - Document #1345 - Filed 8/3/16. | 3991-000 | | 2,100.40 | 2,023,231.68 |
| 10/05/16 | 14 | Jasper Junction, LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14.<br>From Max Jordan.  Release of fund for 10/1/16 accounting for 4th Quarter 2016. | 1121-000 | 4,644.99 | | 2,027,876.67 |
| * 10/06/16 | 003885 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>80% of August 2016 Invoice #1388<br>($12,753.00 X 80% = $10,202.40) | 3991-003 | | 10,202.40 | 2,017,674.27 |

UST Form 101-7-TFR (5/1/2011) *(Page: 241)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Notice filed 9/2016. Doc. 1382. REVERSED | | | | |
| * 10/06/16 | 003885 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Acctg. Services - Aug 2016 10/6/16.  Issues with respect to the August 2016 Invoice arose.  Potential objection/revision to Invoice.  Will reissue a check upon resolution of issues. laf | 3991-003 | | -10,202.40 | 2,027,876.67 |
| 10/17/16 | 003886 | KENT & JOHNSON, LLP 205 SE SPOKANE STREET #300 PORTLAND, OR 97202 | Attorney to Trustee Fees-other Firm Trustee's Special Council Per Application for Interim Compensation - Document #1365 - Filed 9/7/16 and Order Allowing Interim Compensation - Document #1418 - Filed 10/13/16. | 3210-000 | | 2,408.00 | 2,025,468.67 |
| 10/17/16 | 003887 | TARLOW NAITO & SUMMERS, LLP 2501 SW. FIRST AVENUE SUITE 390 PORTLAND, OR 97201 | Attorney to Trustee Fees-other Firm Trustee's General Council Per Application for Interim Compensation - Document 1366 - Filed 9/7/16 and Order Allowing Interim Compensation - Document #1418 - Filed 10/13/16. | 3210-000 | | 135,238.00 | 1,890,230.67 |
| 10/17/16 | 003888 | TARLOW NAITO & SUMMERS, LLP 2501 SW. FIRST AVENUE SUITE 390 PORTLAND, OR 97201 | Attorney to Trustee Exp -other firm Trustee's General Council Per Application for Interim Compensation - Document 1366 - Filed 9/7/16 and Order Allowing Interim Compensation - Document #1418 - Filed 10/13/16. | 3220-000 | | 9,384.05 | 1,880,846.62 |
| 10/17/16 | 003889 | THOMAS A. HUNTSBERGER, TRUSTEE | Interim Trustee Compensation - | 2100-000 | | 16,000.00 | 1,864,846.62 |

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Per Application for Interim Compensation -<br>Document 1363 - Filed 9/7/16 and Order Allowing<br>Interim Compensation - Document #1418 - Filed<br>10/13/16. | | | | |
| 10/26/16 | 25 | Rofolfo Camacho, Trustee<br>PO Box 13897<br>Salem, OR  97309 | Pmt on Gary Holcomb Estate Claim<br>Final payment from Trustee Rudolpo Camacho on<br>Chapter 7 Banktuptcy Estate of Gary L. Holcomb -<br>Case No. 12-37701-dwh7 - per Document #467 -<br>filed 1/20/16 by Trustee Camacho regarding Berjac<br>of Oregon Claim. | 1249-000 | 50,949.22 | | 1,915,795.84 |
| 10/31/16 | 003890 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>80% of August 2016 Invoice #1388<br>($12,753.00 X 80% = $10,202.40)<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (August 2016 Invoice) - Document<br>#1420 - Filed 10/13/16. | 3991-000 | | 10,202.40 | 1,905,593.44 |
| 10/31/16 | 003891 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>80% of September 2016 Invoice #1397<br>($9,441.50 X 80% = $7,553.20)<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (September 2016 Invoice) - Document<br>#1421 - Filed 10/13/16. | 3991-000 | | 7,553.20 | 1,898,040.24 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| | |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/08/16 | 003892 | JAMIE MCCORNACK and TRACY KEMPF HOWARD W. BERGE SURVIVOR'S TRUST 2564 MANGAN STREET EUGENE, OR 97402 | Claim 000283, Payment 4.00000% | 7100-000 | | 2,312.68 | 1,895,727.56 |
| 12/08/16 | 003893 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services 80% of October 2016 Invoice #1401 ($1,573.00 X 80% = $1,258.40) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (October 2016 Invoice) - Document #1462 - Filed 11/22/16. | 3991-000 | | 1,258.40 | 1,894,469.16 |
| 12/27/16 | 003894 | KENT & JOHNSON, LLP 205 SE SPOKANE ST, #300 PORTLAND, OR 97202 | Attorney to Trustee Fees-other Firm October 2016 Invoice #14336 $2,660.00 + $1,330.00 = $3,990.00 X 80% = $3,192.00 Expenses:  $48.05 Notice of Intent to Pay Kent & Johnson - Document #1464.- Filed 12/6/16.  Fees        3,192.00  Expenses        48.05 | 3210-000 3220-000 | | 3,240.05 | 1,891,229.11 |
| 12/27/16 | 003895 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services 80% of November 2016 Invoice #1405 ($2,833.00 X 80% = $2,266.40) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document | 3991-000 | | 2,266.40 | 1,888,962.71 |

Case 12-63884-tmr7     Doc 1729     Filed 07/18/19

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (November 2016 Invoice) - Document #1465 - Filed 12/7/16. | | | | |
| 01/05/17 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 5,483.32 | | 1,894,446.03 |
| 02/07/17 | 24 | Ronald R. Sticka, Trustee | Pmt on Mike Holcomb Estate Claim Final payment from Trustee Ronald Sticka on Chapter 7 Banktuptcy Estate of Michael S. Holcomb -  Case No. 13-36272-dwh7 - per Document #718 - filed 1/20/17  by Trustee Sticka regarding Berjac of Oregon Claim. | 1249-000 | 229,235.76 | | 2,123,681.79 |
| 02/13/17 | 003896 | OREGON DEPARTMENT OF REVENUE Fiduciary Unit Revenue Building 955 Center St. NE Salem, OR  97310 | Berjac of Oregon Form OR-65-V Oregon Partnership Return - 2016 FEIN: 93-0550755 Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. | 2820-000 | | 150.00 | 2,123,531.79 |
| 02/14/17 | 003897 | HOGAN MEDIATION PO BOX 1375 EUGENE, OR 97405 | Mediator for Trustees Mediation Services provided to Chapter 7 Trustee, Per Order Resolving the US Trustee's Objection to the Trustee's Payment of Hogan Mediation's Fees and Expenses - Document #1493 - 2/13/17. | 3721-000 | | 20,825.76 | 2,102,706.03 |
| 02/15/17 | 003898 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE | Accountant to Trustee - Fees Per Order For Compensation of Accountant - | 3410-000 | | 911.00 | 2,101,795.03 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR 97404 | Document #1494 - Filed 2/14/17. | | | | |
| 02/15/17 | 003899 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97404 | Accountant to Trustee - Expenses Per Order For Compensation of Accountant - Document #1494 - Filed 2/14/17. | 3420-000 | | 13.20 | 2,101,781.83 |
| 02/21/17 | 003900 | KENT & JOHNSON, LLP 205 SE SPOKANE STREET #300 PORTLAND, OR 97202 | Attorney to Trustee Fees-other Firm November 2016 Invoice #14387 - $5,670 - 80% = $4,536 Fees.  $738.36 - 80% = $590.69  Expenses. December 2016 Invoice #14390 - $1,277.50 - 80% = $1,022. Fees January 2017 Invoice #14416 - $3,027.50 - 80% = $2,422. Fees Notice of Intent to Pay Kent & Johnson (November, December 2016 and January 2017 Invoices) - Document #1486.- Filed 2/1/17.  Fees          7,980.00  Expenses        590.69 | 3210-000 3220-000 | | 8,570.69 | 2,093,211.14 |
| 02/21/17 | 003901 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services December 2016 Invoice 1410 - $11,999 - 80% = $9599.20 Fees January 2017 Invoice 1413 - $7,816 - 80% = $6,252.80 Fees Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Trustee's Notice of Intent to Pay Forensic Accountant (December 2016 & January 2017 Invoices) - Document #1487 - filed 2/1/17. | 3991-000 | | 15,852.00 | 2,077,359.14 |

UST Form 101-7-TFR (5/1/2011) *(Page: 246)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/17 | 003902 | RONALD R. STICKA<br>P.O. Box 11038<br>Eugene, OR 97440 | Expert Witness Fee<br>Claim #438 - Ch 7 Administrative Claim Paid in Full.<br>Per Motion and Notice of Intent to Incur Expenses - Document #1482 - Filed 1/31/17. | 2990-000 | | 7,350.00 | 2,070,009.14 |
| 03/24/17 | 003903 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium<br>4/4/17 to 4/4/18 | 2300-000 | | 596.51 | 2,069,412.63 |
| 03/28/17 | 003904 | United States Trustee Payment Center<br>P.O. Box 530202<br>Atlanta, GA 30353-0202 | Chapter 7 Administrative Claim<br>Per Proof of Claim #430-1 - Filed 01/29/15<br>Unpaid Ch 11 Quarterly Fees - 28 USC & 1930(a)(6) - From 8/31/12 to 10/2/13. | 2950-000 | | 6,825.00 | 2,062,587.63 |
| 03/31/17 | 14 | Jasper Junction, LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 3,000.00 | | 2,065,587.63 |
| 04/05/17 | 003905 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>February 2017 - Invoice #1416<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Trustee's Notice of Intent to Pay Forensic Accountant (February 2017 Invoice) - Document 1514 - filed 3/17/17. | 3991-000 | | 798.80 | 2,064,788.83 |
| 04/06/17 | 003906 | KENT & JOHNSON, LLP<br>205 SE SPOKANE STREET<br>#300 | Attorney to Trustee Fees-other Firm<br>February 2017 Invoice #14450 - 80% of $1,505 = $1,204 Fees | 3210-000 | | 1,204.00 | 2,063,584.83 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PORTLAND,  OR  97202 | Notice of Intent to Pay Kent & Johnson - Document #1515.- Filed 3/21/7. | | | | |
| 04/11/17 | 26 | STEWART SOKOL LARKIN LLC | Litigation Settlement Payment<br>Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1474 - Filed 1/17/17 - regarding settlement of Adversary Proceeding 14-06168 against Umpqua Bank and Jones and Roth. | 1249-000 | 4,400,000.00 | | 6,463,584.83 |
| 04/11/17 | 003907 | DAVID MILLS<br>90324 BAKER ROAD<br>ELMIRA,  OR  97437 | Attorney to Trustee Fees-other Firm<br>Special Counsel for Trustee.<br>Per Application for Interim Compensation for David B. Mills - Document #1502 - Filed 3/7/17 and Order Allowing Interim Compensation - Document #1526 - Filed 4/10/17. | 3210-000 | | 7,500.00 | 6,456,084.83 |
| 04/11/17 | 003908 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Interim Trustee Compensation<br>Trustee's Compensation<br>Per Application for Interim Compensation for Thomas A. Huntsberger, Trustee  - Document #1503 - Filed 3/7/17 and Order Allowing Interim Compensation - Document #1526 - Filed 4/10/17. | 2100-000 | | 24,000.00 | 6,432,084.83 |
| 04/11/17 | 003909 | TARLOW NAITO & SUMMERS, LLP<br>621 SW MORRISON<br>SUITE 1225<br>PORTLAND,  OR  97205 | Attorney to Trustee Fees-other Firm<br>Trustee's General Counsel<br>Per Application for Interim Compensation for Brent G. Summers - Document #1505 - Filed 3/7/17 and Order Allowing Interim Compensation - Document #1526 - Filed 4/10/17. | 3210-000 | | 214,095.60 | 6,217,989.23 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | | |
|---|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/17 | 003910 | TARLOW NAITO & SUMMERS, LLP<br>621 SW MORRISON<br>SUITE 1225<br>PORTLAND, OR 97205 | Attorney to Trustee Exp -other firm<br>Trustee's General Counsel Expenses<br>Per Application for Interim Compensation for Brent G. Summers - Document #1505 - Filed 3/7/17 and Order Allowing Interim Compensation - Document #1526 - Filed 4/10/17. | 3220-000 | | 17,484.45 | 6,200,504.78 |
| 04/21/17 | 26 | PERKINS COIE<br>Lawyer Trust Account | Litigation Settlement Payment<br>Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1474 - Filed 1/17/17 - regarding settlement of Adversary Proceeding 14-06168 against Umpqua Bank and Jones and Roth. | 1249-000 | 625,000.00 | | 6,825,504.78 |
| 04/27/17 | 26 | Kent & Johnson Lawyer Trust Account<br>Wire Transfer | Litigation Settlement Payment<br>Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1463 - Filed 12/06/16 - regarding settlement of Adversary Proceeding No.14-06170 against Pacific Continental Bank. | 1249-000 | 1,983,319.30 | | 8,808,824.08 |
| 05/01/17 | 003911 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>March 2017 - Invoice #1419<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Trustee's Notice of Intent to Pay Forensic Accountant (March 2017 Invoice) - Document 1522 - filed 4/5/17. | 3991-000 | | 504.80 | 8,808,319.28 |
| 05/04/17 | 003912 | George & Melissa Rex | Claim 000001 - Payment 12.0% | 7100-000 | | 54,000.00 | 8,754,319.28 |

UST Form 101-7-TFR (5/1/2011) *(Page: 249)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 10363 NW Rex Ct<br>Portland OR 97229 | | | | | |
| 05/04/17 | 003913 | James & Nancy McKittrick<br>1920 Wyndstone Way<br>#3107<br>Billings, MT 59105 | Claim 000002 - Payment 12.0% | 7100-000 | | 360.18 | 8,753,959.10 |
| 05/04/17 | 003914 | Carolyn Wilson Credit Shelter Trust<br>Dee Wilson, Successor Trustee<br>246 Camino Nina Ave<br>Roseburg, OR 97470 | Claim 000003 - Payment 12.0% | 7100-000 | | 14,820.00 | 8,739,139.10 |
| 05/04/17 | 003915 | Dee Wilson<br>246 Camino Nina Ave.<br>Roseburg, OR 97470 | Claim 000004 - Payment 12.0% | 7100-000 | | 2,490.00 | 8,736,649.10 |
| 05/04/17 | 003916 | Fredrick & Betty Jo Siegrist<br>c/o Scott R. Palmer, OSB#764073<br>Watkinson Laird Rubenstein & Burgess, PC<br>101 E. Broadway, Suite 200<br>Eugene OR 97401 | Claim 000005 - Payment 12.0% | 7100-000 | | 18,156.10 | 8,718,493.00 |
| 05/04/17 | 003917 | Fredrick Siegrist<br>c/o Scott R. Palmer, OSB#764073<br>Watkinson Laird Rubenstein & Burgess PC<br>101 E. Broadway, Suite 200<br>Eugene OR 97401 | Claim 000006 - Payment 12.0% | 7100-000 | | 12,055.72 | 8,706,437.28 |
| 05/04/17 | 003918 | Daugherty & Assoc<br>Neil Daugherty | Claim 000007 - Payment 12.0% | 7100-000 | | 2,560.34 | 8,703,876.94 |

UST Form 101-7-TFR (5/1/2011) *(Page: 250)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3870 University St<br>Eugene OR 97405 | | | | | |
| 05/04/17 | 003919 | Cheryl Carter<br>141 Jill Ave<br>Eugene OR 97404 | Claim 000008 - Payment 12.0% | 7100-000 | | 9,514.67 | 8,694,362.27 |
| 05/04/17 | 003920 | Linda Holcomb Bryant &<br>Patrick D. Bryant<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim 000009 - Payment 12.0% | 7100-000 | | 8,182.44 | 8,686,179.83 |
| 05/04/17 | 003921 | Linda Holcomb Bryant<br>6585 Fern Hill Rd<br>Monmouth, OR 97361 | Claim 0000010 - Payment 12.0% | 7100-000 | | 10,841.76 | 8,675,338.07 |
| 05/04/17 | 003922 | Leone M. Roberts<br>1791 E Redstart Rd<br>Green Valley AZ 85614 | Claim 000011 - Payment 12.0% | 7100-000 | | 17,567.64 | 8,657,770.43 |
| 05/04/17 | 003923 | HOLCOMB LIVING TRUST<br>Robert H. Holcomb, Trustee<br>365 NE Mistletoe Circle<br>Corvallis OR 97340 | Claim 000012 - Payment 12.0% | 7100-000 | | 23,798.82 | 8,633,971.61 |
| 05/04/17 | 003924 | Robert Holcomb Family LLC<br>c/o Larry Holcomb<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim 000014 - Payment 12.0% | 7100-000 | | 38,190.36 | 8,595,781.25 |
| 05/04/17 | 003925 | Karen L Brockett Living Trust | Claim 000015 - Payment 12.0% | 7100-000 | | 45,277.20 | 8,550,504.05 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Karen Brockett, Trustee 2601 NE Jack London #76 Corvallis, OR 97330 | | | | | |
| 05/04/17 | 003926 | Charlene S. Cox Rev Trust dtd 10-15-97 Charlene S. Cox, Trustee 2883 Martinique Ave. Eugene, OR 97408 | Claim 000016 - Payment 12.0% | 7100-000 | | 58,747.64 | 8,491,756.41 |
| 05/04/17 | 003927 | Leslie B Hutchinson or Nicholas Hutchinson, 550 SW Viewmont Dr Portland OR 97225 | Claim 000017 - Payment 12.0% | 7100-000 | | 8,887.68 | 8,482,868.73 |
| 05/04/17 | 003928 | Tim, Leslie, & Nicholas Hutchinson 550 SW Viewmont Dr Portland OR 97225 | Claim 000018 - Payment 12.0% | 7100-000 | | 82,111.44 | 8,400,757.29 |
| 05/04/17 | 003929 | Tim & Nicholas Hutchinson 550 SW Viewmont Dr Portland OR 97225 | Claim 000019 - Payment 12.0% | 7100-000 | | 2,033.75 | 8,398,723.54 |
| 05/04/17 | 003930 | Colleen Bartlett c/o Connie Bartlett-Pitts 2470 Arbor Dr West Linn OR 97068 | Claim 000020 - Payment 12.0% | 7100-000 | | 6,113.52 | 8,392,610.02 |
| 05/04/17 | 003931 | Fred E Vamer 4075 Sabrena Avenue Eugene, OR 97404 | Claim 000021 - Payment 12.0% | 7100-000 | | 5,017.20 | 8,387,592.82 |

Case 12-63884-tmr7 Doc 1729 Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/04/17 | 003932 | Marshall & Pattie Matthews<br>848 NE Church St<br>Roseburg OR 97470 | Claim 000022 - Payment 12.0% | 7100-000 | | 8,277.68 | 8,379,315.14 |
| 05/04/17 | 003933 | Trudy A Harper Harris<br>1980 NE Stephens<br>Roseburg OR 97470 | Claim 000023 - Payment 12.0% | 7100-000 | | 6,945.12 | 8,372,370.02 |
| 05/04/17 | 003934 | Kristin Carson<br>26 Juanita Ave<br>Mill Valley, CA 94941 | Claim 000024 - Payment 12.0% | 7100-000 | | 4,774.65 | 8,367,595.37 |
| 05/04/17 | 003935 | Lee & Kay Pittman<br>8540 Melrose Ln<br>El Cajon CA 92021 | Claim 000026 - Payment 12.0% | 7100-000 | | 27,638.76 | 8,339,956.61 |
| 05/04/17 | 003936 | Mary Nuwer<br>c/o James K Coons<br>3472 Olive Street<br>Eugene, OR 97405 | Claim 000027 - Payment 12.0% | 7100-000 | | 12,017.63 | 8,327,938.98 |
| 05/04/17 | 003937 | Sydney A. Gaunt<br>c/o Lianne Gaunt<br>1292 High Street, PMB 149<br>Eugene OR 97401 | Claim 000028 - Payment 12.0% | 7100-000 | | 1,173.48 | 8,326,765.50 |
| 05/04/17 | 003938 | R.W. Strand Inc<br>Carlson & Strand Painting<br>c/o David Strand<br>1115 Main St<br>Springfield OR 97477 | Claim 000029 - Payment 12.0% | 7100-000 | | 7,363.80 | 8,319,401.70 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/04/17 | 003939 | Robert E Myers & Patricia A Myers<br>Family Trust dtd 10-25-02<br>1357 Meadow Ct<br>Healdsburg CA 95448 | Claim 000030 - Payment 12.0% | 7100-000 | | 13,086.12 | 8,306,315.58 |
| 05/04/17 | 003940 | ARGO PARTNERS<br>12 WEST 37TH STREET,<br>9TH FLOOR<br>NEW YORK, NY 10018 | Claim 000031 - Payment 12.0% | 7100-000 | | 10,896.13 | 8,295,419.45 |
| 05/04/17 | 003941 | Sarah Ostendorf<br>3701 Sunrise Dr W<br>Minnetonka MN  55345 | Claim 000032 - Payment 12.0% | 7100-000 | | 8,001.16 | 8,287,418.29 |
| 05/04/17 | 003942 | Eugene Executives Assn<br>Attn Trond<br>POB 205<br>Eugene OR 97440 | Claim 000033 - Payment 12.0% | 7100-000 | | 5,573.16 | 8,281,845.13 |
| 05/04/17 | 003943 | Vecellio, Patricia<br>11747 Skene Way<br>Houston TX  77024 | Claim 000034 - Payment 12.0% | 7100-000 | | 8,423.46 | 8,273,421.67 |
| 05/04/17 | 003944 | Paralee Mock, Trustee<br>c/o John C. Fisher Attorney at Law<br>767 Willamette Street, Suite 302<br>Eugene, OR 97401 | Claim 000035 - Payment 12.0% | 7100-000 | | 77,994.79 | 8,195,426.88 |
| 05/04/17 | 003945 | Grange McKinney (House Account)<br>Denise Manoram | Claim 000036 - Payment 12.0% | 7100-000 | | 965.16 | 8,194,461.72 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 660 Camino De Los Mares, #41 San Clemente, CA 92673 | | | | | |
| * 05/04/17 | 003946 | Grange Bowen McKinney Living Trust Grange McKinney Trustee 660 Camino De Los Mares, #41 San Clemente, CA 92673 | Claim 000037 - Payment 12.0% Stop Payment issued 6/28/17. Creditor McKinney reported that this check was lost. | 7100-004 | | 3,209.28 | 8,191,252.44 |
| * 05/04/17 | 003947 | Duane J Cornell 802 Poltava St Springfield OR 97477 | Claim 000038 - Payment 12.0% | 7100-003 | | 3,209.28 | 8,188,043.16 |
| * 05/04/17 | 003947 | Duane J Cornell 802 Poltava St Springfield OR 97477 | Claim 000038 - Payment 12.0% Error in amount of check. | 7100-003 | | -3,209.28 | 8,191,252.44 |
| * 05/04/17 | 003948 | Duane J Cornell 802 Poltava St Springfield OR 97477 | Claim 000038 - Payment 12.0% Claimant has lost check. New check and Change of Address form will be issued after confirmation Stop Payment has been confirmed by bank. | 7100-004 | | 2,666.52 | 8,188,585.92 |
| 05/04/17 | 003949 | Tom & Allison Hutchinson 1509 21st Ave Longview WA 98632 | Claim 000039 - Payment 12.0% | 7100-000 | | 8,849.76 | 8,179,736.16 |
| 05/04/17 | 003950 | Stephen Hutchinson Kathryn Hutchinson 1785 White Oak Dr Eugene OR 97405 | Claim 000040 - Payment 12.0% | 7100-000 | | 13,373.42 | 8,166,362.74 |
| 05/04/17 | 003951 | Kathryn Martin Hutchinson | Claim 000041 - Payment 12.0% | 7100-000 | | 1,202.65 | 8,165,160.09 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1785 White Oak Dr Eugene OR 97405 | | | | | |
| 05/04/17 | 003952 | Richard L. Doyle, Trustee of the Anna Rose Chamley Revocable Trust c/o R. Scott Palmer PO Box 10567 Eugene, OR 97440 | Claim 000042 - Payment 12.0% | 7100-000 | | 12,000.00 | 8,153,160.09 |
| 05/04/17 | 003953 | Natalie B Kruger Joyce Kruger 1317 Adelman Lp Eugene OR 97402 | Claim 000043 - Payment 12.0% | 7100-000 | | 24.24 | 8,153,135.85 |
| 05/04/17 | 003954 | Hunter R. Lundquist Joyce Kruger 1317 Adelman Lp Eugene OR 97402 | Claim 000044 - Payment 12.0% | 7100-000 | | 178.20 | 8,152,957.65 |
| 05/04/17 | 003955 | Matthew C Davis Sr. Joyce Kruger 1317 Aldelman Lp Eugene OR 97402 | Claim 000045 - Payment 12.0% | 7100-000 | | 3.36 | 8,152,954.29 |
| 05/04/17 | 003956 | Taylor Lee Lundquist Joyce Kruger 1317 Adelman Lp Eugene OR 97402 | Claim 000046 - Payment 12.0% | 7100-000 | | 491.16 | 8,152,463.13 |
| 05/04/17 | 003957 | Nathaniel D Kruger Lindsey M Kruger | Claim 000047 - Payment 12.0% | 7100-000 | | 104.27 | 8,152,358.86 |

UST Form 101-7-TFR (5/1/2011) *(Page: 256)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2329 Otto St<br>Springfield OR 97477 | | | | | |
| 05/04/17 | 003958 | Larry C Holcomb Living Trust<br>Larry Holcomb, Trustee<br>365 NE Mistletoe Circle<br>Corvallis, OR 97340 | Claim 000013 - Payment 12.0% | 7100-000 | | 35,101.20 | 8,117,257.66 |
| 05/04/17 | 003959 | Joyce L Kruger<br>Nathan Kruger<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000048 - Payment 12.0% | 7100-000 | | 25,568.44 | 8,091,689.22 |
| 05/04/17 | 003960 | Glass Tree Care & Spray Svc<br>POB 40205<br>Eugene OR 97404 | Claim 000049 - Payment 12.0% | 7100-000 | | 7,329.48 | 8,084,359.74 |
| 05/04/17 | 003961 | Sandra Stenger<br>469 W Willis St #5<br>Detroit,  MI  8201 | Claim 000050 - Payment 12.0% | 7100-000 | | 2,152.14 | 8,082,207.60 |
| 05/04/17 | 003962 | Denise Manoram<br>221 Via Montego<br>San Clemente, CA 92672 | Claim 000051 - Payment 12.0% | 7100-000 | | 7,420.46 | 8,074,787.14 |
| 05/04/17 | 003963 | Dean W. Gunderson<br>& Wayne Joseph Gunderson, Co-Trustees<br>William J. Gunderson LivingTrust.<br>1404 Lawnridge Ave<br>Springfield OR 97477 | Claim 000052 - Payment 12.0% | 7100-000 | | 14,175.77 | 8,060,611.37 |
| | | | | | | | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/04/17 | 003964 | James P Mischkot Sr POB 502 Whitehal l MT  59759 | Claim 000053 - Payment 12.0% | 7100-000 | | 17,433.60 | 8,043,177.77 |
| | 05/04/17 | 003965 | Peggy Mischkot-Roga 4520 Altura St Eugene OR 97404 | Claim 000054 - Payment 12.0% | 7100-000 | | 21,036.34 | 8,022,141.43 |
| | 05/04/17 | 003966 | Imants Roga c/o Peggy Roga 4520 Altura St Eugene OR 97404 | Claim 000055 - Payment 12.0% | 7100-000 | | 1,286.07 | 8,020,855.36 |
| | 05/04/17 | 003967 | Elizabeth Porter 1927 SE 41st Ave Portland OR 97214 | Claim 000056 - Payment 12.0% | 7100-000 | | 22,152.54 | 7,998,702.82 |
| | 05/04/17 | 003968 | Steven & Elizabeth Porter 1927 SE 41st Ave Portland OR 97214 | Claim 000057 - Payment 12.0% | 7100-000 | | 6,741.36 | 7,991,961.46 |
| | 05/04/17 | 003969 | Robert & Edie Shelton 16902 Royal Coachman Sisters, OR 97759 | Claim 000058 - Payment 12.0% | 7100-000 | | 200,671.10 | 7,791,290.36 |
| | 05/04/17 | 003970 | Robert & Edie Shelton 16902 Royal Coachman Sisters, OR 97759 | Claim 000059 - Payment 12.0% | 7100-000 | | 98.09 | 7,791,192.27 |
| * | 05/04/17 | 003971 | Amy Shelton, UTMA, Edie Shelton, Custodian | Claim 000060 - Payment 12.0% | 7100-003 | | 17,344.53 | 7,773,847.74 |

UST Form 101-7-TFR (5/1/2011) *(Page: 258)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 16902 Royal Coachman<br>Sisters, OR 97759 | | | | | |
| 05/04/17 | 003972 | Betty L Diller<br>8209 Ruby Mtn Way<br>Las Vegas NV 89128 | Claim 000061 - Payment 12.0% | 7100-000 | | 1,837.63 | 7,772,010.11 |
| 05/04/17 | 003973 | Hahn Living Trust<br>Philip & Elisabeth Hahn, Trustees<br>330 Magnolia Dr<br>Creswell OR 97426 | Claim 000062 - Payment 12.0% | 7100-000 | | 81.00 | 7,771,929.11 |
| 05/04/17 | 003974 | Fred & Susan A Platt<br>830 W 38th Ave<br>Eugene OR 97405 | Claim 000063 - Payment 12.0% | 7100-000 | | 6,837.24 | 7,765,091.87 |
| 05/04/17 | 003975 | O'Malley Living Trust dtd 7-6-94<br>Arlene O'Malley<br>2563 Jasmine St<br>Eugene OR 97404 | Claim 000064 - Payment 12.0% | 7100-000 | | 12,503.79 | 7,752,588.08 |
| 05/04/17 | 003976 | Sallie Sugarman Trust<br>c/o Richard Carson<br>6601 SW 155th<br>Beaverton OR 97007 | Claim 000065 - Payment 12.0% | 7100-000 | | 854.88 | 7,751,733.20 |
| 05/04/17 | 003977 | Bernice K Porter<br>POB 584<br>Creswell OR 97426 | Claim 000066 - Payment 12.0% | 7100-000 | | 1,264.20 | 7,750,469.00 |
| 05/04/17 | 003978 | Doreen Wall/THS Class of 1981 | Claim 000067 - Payment 12.0% | 7100-000 | | 164.56 | 7,750,304.44 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 71364 Springfield OR 97475 | | | | | |
| 05/04/17 | 003979 | Shane Porter & Steven Porter 715 Kings Row Creswell OR 97426 | Claim 000068 - Payment 12.0% | 7100-000 | | 83.28 | 7,750,221.16 |
| 05/04/17 | 003980 | Steven & Shane Porter 715 Kings Row Creswell OR 97426 | Claim 000069 - Payment 12.0% | 7100-000 | | 2,437.56 | 7,747,783.60 |
| 05/04/17 | 003981 | June L. Trimble 815 N. Fairgrounds Rd Goldendale, WA 98620 | Claim 000070 - Payment 12.0% | 7100-000 | | 7,277.76 | 7,740,505.84 |
| 05/04/17 | 003982 | Thayer R Dickey Trust dtd 4-1-10 c/o Joe L. Dickey, Trustee 30448 Maple Drive Junction City, OR 97448 | Claim 000071 - Payment 12.0% | 7100-000 | | 10,105.24 | 7,730,400.60 |
| 05/04/17 | 003983 | Joe L Dickey Pam K. Dickey 30448 Maple Drive Junction City, OR 97448 | Claim 000072 - Payment 12.0% | 7100-000 | | 4,589.76 | 7,725,810.84 |
| 05/04/17 | 003984 | Virginia Maxine Graves c/o Douglas Graves P.O. Box 41284 Eugene OR 97404 | Claim 000073 - Payment 12.0% | 7100-000 | | 12,994.08 | 7,712,816.76 |
| 05/04/17 | 003985 | Ian A Hutchinson | Claim 000074 - Payment 12.0% | 7100-000 | | 746.04 | 7,712,070.72 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5511 NE 184th Street<br>Kenmore,  WA 98028 | | | | | |
| 05/04/17 | 003986 | Tom & Allison Hutchinson<br>1509 21st Ave<br>Longview WA  98632 | Claim 000075 - Payment 12.0% | 7100-000 | | 3,252.96 | 7,708,817.76 |
| 05/04/17 | 003987 | Scott M. Hutchinson<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000076 - Payment 12.0% | 7100-000 | | 120.48 | 7,708,697.28 |
| 05/04/17 | 003988 | Kathleen Kiefer & Scott Thomas Kiefer<br>20738 Prince John Ct<br>Bend OR 97702 | Claim 000077 - Payment 12.0% | 7100-000 | | 11,912.52 | 7,696,784.76 |
| 05/04/17 | 003989 | Sandy O'Malley for Eli Hayward<br>92107 River Rd<br>Junction City OR 97448-9405 | Claim 000078 - Payment 12.0% | 7100-000 | | 91.32 | 7,696,693.44 |
| 05/04/17 | 003990 | Sandy O'Malley<br>92107 River Rd<br>Junction City OR 97448 | Claim 000079 - Payment 12.0% | 7100-000 | | 9,600.16 | 7,687,093.28 |
| 05/04/17 | 003991 | Doug Graves - Vacation Fund<br>92107 River Rd<br>Junction City OR 97448 | Claim 000080 - Payment 12.0% | 7100-000 | | 424.32 | 7,686,668.96 |
| 05/04/17 | 003992 | Doug Graves<br>92107 River Rd<br>Junction City OR 97448-9405 | Claim 000081 - Payment 12.0% | 7100-000 | | 4,168.57 | 7,682,500.39 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        12-63884 -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name:            THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:               Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 003993 | Doug Graves & Sandy O'Malley<br>92107 River Rd<br>Junction City OR 97448 | Claim 000082 - Payment 12.0% | 7100-000 | | 12,790.17 | 7,669,710.22 |
| 05/04/17 | 003994 | Utis Gene Votaw<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000083 - Payment 12.0% | 7100-000 | | 6,758.04 | 7,662,952.18 |
| 05/04/17 | 003995 | Judy Erickson Abel<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000084 - Payment 12.0% | 7100-000 | | 8,673.26 | 7,654,278.92 |
| 05/04/17 | 003996 | Barbara A  Sims & Tom Sims-Wros<br>395 Hawthorne<br>Eugene OR 97404 | Claim 000085 - Payment 12.0% | 7100-000 | | 5,797.62 | 7,648,481.30 |
| 05/04/17 | 003997 | Alexander Mann<br>Carol Mann<br>4079 Governor Dr #800<br>San Diego CA 92122 | Claim 000086 - Payment 12.0% | 7100-000 | | 1,832.52 | 7,646,648.78 |
| 05/04/17 | 003998 | Christine Anne Jones<br>34956 Seavey Loop Rd #3<br>Eugene OR 97405 | Claim 000087 - Payment 12.0% | 7100-000 | | 124.20 | 7,646,524.58 |
| 05/04/17 | 003999 | Mary M Ellingson<br>POB 306<br>Bandon OR 97411 | Claim 000088 - Payment 12.0% | 7100-000 | | 5,861.34 | 7,640,663.24 |
| 05/04/17 | 004000 | Kendall W. Reeves<br>2044 Southern Ave., Apt. 5 | Claim 000089 - Payment 12.0% | 7100-000 | | 1,065.24 | 7,639,598.00 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Memphis, TN 38114 | | | | | |
| 05/04/17 | 004001 | Anna M Culcasi Trust<br>Anna M Culcasi Trustee<br>4055 Royal Ave #25<br>Eugene OR 97402 | Claim 000090 - Payment 12.0% | 7100-000 | | 9,679.74 | 7,629,918.26 |
| 05/04/17 | 004002 | David & Jessie Fountain<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000091 - Payment 12.0% | 7100-000 | | 12,235.14 | 7,617,683.12 |
| 05/04/17 | 004003 | Harry Abel Jr Living Revocable Trust<br>93706 Pickett Lane<br>Coos Bay OR 97420 | Claim 000092 - Payment 12.0% | 7100-000 | | 1,439.67 | 7,616,243.45 |
| 05/04/17 | 004004 | Natalie Crowder<br>300 Dibblee Ln<br>Eugene OR 97404 | Claim 000094 - Payment 12.0% | 7100-000 | | 4,231.56 | 7,612,011.89 |
| 05/04/17 | 004005 | Ruthann Heaton, Trustee<br>Jay W, Heaton, Trustee<br>Heaton Family Trust<br>235 NW Melrose<br>Sublimity, OR 97385 | Claim 000095 - Payment 12.0% | 7100-000 | | 14,511.00 | 7,597,500.89 |
| 05/04/17 | 004006 | Allen Arthur Prigge Revocable Trust<br>Allen Arthur Prigge, Trustee<br>387 Hunington Ave<br>Eugene OR 97405 | Claim 000096 - Payment 12.0% | 7100-000 | | 15,856.95 | 7,581,643.94 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-63884 -TMR | Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: BERJAC OF OREGON | Bank Name: Union Bank |
| | Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: 93-0550755 | |
| For Period Ending: 07/01/19 | Blanket Bond (per case limit): $ 59,128,572.00 |
| | Separate Bond (if applicable): |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/04/17 | 004007 | Timothy A & Gayle A Atteberry<br>87366 Dukhobar Rd<br>Eugene OR 97402 | Claim 000097 - Payment 12.0% | 7100-000 | | 2,715.96 | 7,578,927.98 |
| 05/04/17 | 004008 | Tim Atteberry<br>87366 Dukhobar Rd<br>Eugene OR 97402 | Claim 000098 - Payment 12.0% | 7100-000 | | 3,079.86 | 7,575,848.12 |
| 05/04/17 | 004009 | Lorraine Smith (Deceased)<br>Kathryn A Wilke and Karen L. Smith<br>204 NE 304th Avenue<br>Washougal, WA 98671 | Claim 000099 - Payment 12.0% | 7100-000 | | 12,052.92 | 7,563,795.20 |
| 05/04/17 | 004010 | Ellen J Hutchinson<br>1614 Summit Ave #207<br>Seattle WA 98122 | Claim 000100 - Payment 12.0% | 7100-000 | | 158.04 | 7,563,637.16 |
| 05/04/17 | 004011 | Spencer Creek Lutheran<br>PO Box 2991<br>Eugene OR 97402 | Claim 000101 - Payment 12.0% | 7100-000 | | 1,695.84 | 7,561,941.32 |
| 05/04/17 | 004012 | Gustav Oaxaca Berger-Brown<br>c/o Tiffany Lee Brown<br>PO Box 104<br>Sisters, OR 97759 | Claim 000102 - Payment 12.0% | 7100-000 | | 126.12 | 7,561,815.20 |
| 05/04/17 | 004013 | Ted and Lindy Brown<br>PO Box 2991<br>Eugene OR 97402 | Claim 000103 - Payment 12.0% | 7100-000 | | 17,619.18 | 7,544,196.02 |

Case No:     12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755
For Period Ending:     07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004014 | Nancy M Dezsofi<br>15420 NE 12th St<br>Vancouver WA 98684 | Claim 000104 - Payment 12.0% | 7100-000 | | 1,013.71 | 7,543,182.31 |
| 05/04/17 | 004015 | Thomas and Ann Harris<br>c/o John C. Fisher, Attorney at Law<br>767 Willamette St. Suite 302<br>Eugene, OR 97401 | Claim 000105 - Payment 12.0% | 7100-000 | | 38,178.48 | 7,505,003.83 |
| 05/04/17 | 004016 | Roberto Carlos Perez<br>Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | Claim 000106 - Payment 12.0% | 7100-000 | | 11,633.28 | 7,493,370.55 |
| 05/04/17 | 004017 | Britt Hansen<br>8956 S 260th E Ave<br>Broken Arrow OK 74014 | Claim 000107 - Payment 12.0% | 7100-000 | | 2,245.20 | 7,491,125.35 |
| 05/04/17 | 004018 | Mid-State Industrial Svc Inc<br>88696 McVay Hwy<br>Eugene OR 97405 | Claim 000108 - Payment 12.0% | 7100-000 | | 6,280.92 | 7,484,844.43 |
| 05/04/17 | 004019 | Mary Carson-Vanlanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000109 - Payment 12.0% | 7100-000 | | 1,026.60 | 7,483,817.83 |
| 05/04/17 | 004020 | Sugarman Trust + VanLanduyt + Carson<br>c/o Mary Carson-VanLanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000110 - Payment 12.0% | 7100-000 | | 5,305.68 | 7,478,512.15 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004021 | James D. Dodson, Trustee<br>Fred and Mary Dodson Estate<br>35503 Brabham Road<br>Pleasant Hill, OR 97455-9657 | Claim 000111 - Payment 12.0% | 7100-000 | | 12,898.44 | 7,465,613.71 |
| 05/04/17 | 004022 | Patty Wiles<br>511 SE Plum<br>Sutherlin OR 97479 | Claim 000112 - Payment 12.0% | 7100-000 | | 8,177.40 | 7,457,436.31 |
| 05/04/17 | 004023 | Skeie's Jewelers Profit Sharing Acct<br>10 Oakway Center<br>Eugene OR 97401 | Claim 000113 - Payment 12.0% | 7100-000 | | 6,533.16 | 7,450,903.15 |
| 05/04/17 | 004024 | Tanya Van Sant<br>125 Cedar S #9 S<br>New York City, NY 10006 | Claim 000114 - Payment 12.0% | 7100-000 | | 1,560.00 | 7,449,343.15 |
| 05/04/17 | 004025 | Fish<br>POB 2412<br>Eugene OR 97402 | Claim 000115 - Payment 12.0% | 7100-000 | | 2,196.48 | 7,447,146.67 |
| 05/04/17 | 004026 | Kalila J Fuller<br>Tami Fuller<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000116 - Payment 12.0% | 7100-000 | | 660.84 | 7,446,485.83 |
| 05/04/17 | 004027 | Alison K Myers<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000117 - Payment 12.0% | 7100-000 | | 660.84 | 7,445,824.99 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/04/17 | 004028 | Bradley Nelson Myers<br>Toni Myers<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000118 - Payment 12.0% | 7100-000 | | 1,447.08 | 7,444,377.91 |
| 05/04/17 | 004029 | Esmee C Fuller<br>Tami Fuller<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000119 - Payment 12.0% | 7100-000 | | 660.84 | 7,443,717.07 |
| 05/04/17 | 004030 | Roger A and Kay A Rau<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000120 - Payment 12.0% | 7100-000 | | 15,044.87 | 7,428,672.20 |
| 05/04/17 | 004031 | Roger A and Kay A Rau<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000121 - Payment 12.0% | 7100-000 | | 3,700.68 | 7,424,971.52 |
| 05/04/17 | 004032 | Toni K Myers<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000122 - Payment 12.0% | 7100-000 | | 867.24 | 7,424,104.28 |
| 05/04/17 | 004033 | Michael Phinney<br>27410 Crow Rd<br>Eugene OR 97402 | Claim 000123 - Payment 12.0% | 7100-000 | | 5,354.04 | 7,418,750.24 |
| 05/04/17 | 004034 | Thomas M. and Cari L. Orr<br>c/o Thomas M Orr<br>PO Box 10886 | Claim 000124 - Payment 12.0% | 7100-000 | | 2,597.40 | 7,416,152.84 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:      12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending: 07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:       Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97440 | | | | | |
| 05/04/17 | 004035 | Hutchinson Cox Coons Orr & Sherlock PC Profit Sharing Plan c/o Thomas M. Orr PO Box 10886 Euegne, OR 97440 | Claim 000125 - Payment 12.0% | 7100-000 | | 9,372.36 | 7,406,780.48 |
| 05/04/17 | 004036 | Hutchinson Cox Coons Orr & Sherlock PC c/o Thomas M. Orr PO Box 10886 Eugene, OR 97440 | Claim 000126 - Payment 12.0% | 7100-000 | | 3,857.96 | 7,402,922.52 |
| 05/04/17 | 004037 | Ronald A Harris c/o Scott R. Palmer Watkinson Laird et al. 101 E Broadway #200 Eugene OR 97401 | Claim 000127 - Payment 12.0% | 7100-000 | | 17,821.56 | 7,385,100.96 |
| * 05/04/17 | 004038 | Freda Drews Melvin H Drews 416 Marian Ave Central Point OR 97502 | Claim 000128 - Payment 12.0% | 7100-003 | | 481.56 | 7,384,619.40 |
| * 05/04/17 | 004039 | LE Folkerts Rev Trust dtd 8-20-97 Lura E Folkerts, Trustee 3734 N. Clarey Street Eugene, OR 97402 | Claim 000129 - Payment 12.0% | 7100-003 | | 26,936.52 | 7,357,682.88 |
| 05/04/17 | 004040 | Betty & Fred Schenfeld 2509 Newcastle | Claim 000130 - Payment 12.0% | 7100-000 | | 243.48 | 7,357,439.40 |

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97404 | | | | | |
| 05/04/17 | 004041 | Corinne C. Hunt<br>415 SE 177th Ave.. #403<br>Vancouver, WA 98683 | Claim 000131 - Payment 12.0% | 7100-000 | | 19,713.72 | 7,337,725.68 |
| 05/04/17 | 004042 | David Barajas<br>2705 A Washington Street<br>Eugene, OR 97405 | Claim 000132 - Payment 12.0% | 7100-000 | | 12,751.92 | 7,324,973.76 |
| 05/04/17 | 004043 | Corrie Herman<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000133 - Payment 12.0% | 7100-000 | | 2,286.12 | 7,322,687.64 |
| 05/04/17 | 004044 | Mad Fish SEO<br>Corrie Herman<br>1305 NW 18th Ave<br>Portland OR 97209 | Claim 000134 - Payment 12.0% | 7100-000 | | 3,240.00 | 7,319,447.64 |
| 05/04/17 | 004045 | Benjamin & Corrie Herman<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000135 - Payment 12.0% | 7100-000 | | 356.64 | 7,319,091.00 |
| 05/04/17 | 004046 | Jesse Tyrell Hooker<br>26210 SW Canyon Creek Rd<br>Apartment #102<br>Wilsonville, OR 97070-7657 | Claim 000136 - Payment 12.0% | 7100-000 | | 1,717.08 | 7,317,373.92 |
| 05/04/17 | 004047 | John Fietsch<br>Lesley Ripka<br>2738 Dehesa Rd | Claim 000137 - Payment 12.0% | 7100-000 | | 12,385.38 | 7,304,988.54 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | El Cajon CA 92109 | | | | | |
| 05/04/17 | 004048 | Leslie D Ripka Trust<br>Leslie Ripka<br>2738 Dehesa Rd<br>El Cajon CA 92019 | Claim 000138 - Payment 12.0% | 7100-000 | | 4,127.25 | 7,300,861.29 |
| 05/04/17 | 004049 | Michael I and Rebecca S Cyphert<br>1795 NW Calkins Ave<br>Roseburg, OR 97471 | Claim 000140 - Payment 12.0% | 7100-000 | | 310.52 | 7,300,550.77 |
| 05/04/17 | 004050 | Nixon Family Trust<br>c/o Linda Frantz<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim 000141 - Payment 12.0% | 7100-000 | | 40.68 | 7,300,510.09 |
| 05/04/17 | 004051 | Linda D & David P Frantz<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim 000142 - Payment 12.0% | 7100-000 | | 5,016.00 | 7,295,494.09 |
| 05/04/17 | 004052 | Lynette Mischkot<br>Christopher Mattson<br>2016 S Scyene<br>Boise ID 83712 | Claim 000143 - Payment 12.0% | 7100-000 | | 1,669.68 | 7,293,824.41 |
| 05/04/17 | 004053 | Bruce Barents<br>7207 Kanapolis Dr<br>Crossville,  TN  38572-3539 | Claim 000144 - Payment 12.0% | 7100-000 | | 81,538.94 | 7,212,285.47 |
| 05/04/17 | 004054 | Brandon J Kutz<br>Susan Abbott | Claim 000145 - Payment 12.0% | 7100-000 | | 934.97 | 7,211,350.50 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4903 Cone Ave
Eugene OR 97402 | | | | | |
| 05/04/17 | 004055 | Hallie M Night Pipe
Susan Abbott
4903 Cone Ave
Eugene OR 97402 | Claim 000146 - Payment 12.0% | 7100-000 | | 808.20 | 7,210,542.30 |
| 05/04/17 | 004056 | Susan D Abbott Lvg Trust dtd 12-23-09
Susan Abbott, Trustee
4903 Cone Ave
Eugene OR 97402 | Claim 000147 - Payment 12.0% | 7100-000 | | 6,601.30 | 7,203,941.00 |
| 05/04/17 | 004057 | Mia Ayame Kutz
Susan Abbott
4903 Cone Ave
Eugene OR 97402 | Claim 000148 - Payment 12.0% | 7100-000 | | 634.80 | 7,203,306.20 |
| 05/04/17 | 004058 | David Butler
2313 NW Garfield
Corvallis OR 97330 | Claim 000149 - Payment 12.0% | 7100-000 | | 2,379.96 | 7,200,926.24 |
| 05/04/17 | 004059 | Thomas M Butler & Glee E Butler
2313 NW Garfield
Corvallis OR 97330 | Claim 000150 - Payment 12.0% | 7100-000 | | 30,563.49 | 7,170,362.75 |
| 05/04/17 | 004060 | Steckelberg-Glass, Loretta
2483 North Hampton Rd
Eugene OR 97404 | Claim 000151 - Payment 12.0% | 7100-000 | | 14,374.50 | 7,155,988.25 |
| 05/04/17 | 004061 | Theodore & Loretta Glass Joint Trust | Claim 000152 - Payment 12.0% | 7100-000 | | 119,360.76 | 7,036,627.49 |

Case No:     12-63884 -TMR            Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Case Name:    BERJAC OF OREGON              Bank Name:      Union Bank
                                                   Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No:    93-0550755
For Period Ending:   07/01/19                         Blanket Bond (per case limit):   $ 59,128,572.00
                                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | | | | | |
| 05/04/17 | 004062 | Butler, Paul D & Natalie B<br>15506 NE 14th St<br>Vancouver WA 98684 | Claim 000153 - Payment 12.0% | 7100-000 | | 5,358.00 | 7,031,269.49 |
| 05/04/17 | 004063 | Pohll, Michael<br>c/o Norm & Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000154 - Payment 12.0% | 7100-000 | | 1,264.32 | 7,030,005.17 |
| 05/04/17 | 004064 | Jones, Elena R<br>Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000155 - Payment 12.0% | 7100-000 | | 70.19 | 7,029,934.98 |
| 05/04/17 | 004065 | Pohll, Jared C<br>Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000156 - Payment 12.0% | 7100-000 | | 728.48 | 7,029,206.50 |
| 05/04/17 | 004066 | Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000157 - Payment 12.0% | 7100-000 | | 24,613.12 | 7,004,593.38 |
| 05/04/17 | 004067 | Van Sant, Luella G<br>c/o Scott R. Palmer<br>Watkinson Laird et al. | Claim 000158 - Payment 12.0% | 7100-000 | | 74,744.76 | 6,929,848.62 |

UST Form 101-7-TFR (5/1/2011) *(Page: 272)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 101 E Broadway #200<br>Eugene OR 97401 | | | | | |
| 05/04/17 | 004068 | Van Sant, Dennis & Bonnie<br>2404 Devon Ave<br>Eugene OR 97408 | Claim 000159 - Payment 12.0% | 7100-000 | | 29,500.24 | 6,900,348.38 |
| 05/04/17 | 004069 | Vansant, Douglas<br>960 Williams<br>Eugene OR 97402 | Claim 000160 - Payment 12.0% | 7100-000 | | 1,249.44 | 6,899,098.94 |
| 05/04/17 | 004070 | Northup, Darryl L/Northup, Alberta E<br>131 9th St<br>Port Angeles WA 98362 | Claim 000161 - Payment 12.0% | 7100-000 | | 3,344.88 | 6,895,754.06 |
| 05/04/17 | 004071 | Apostolic Faith Church of Chehalis WA<br>Jack Chasteen, Darrel Lee, Tim Mixer<br>POB 446<br>Chehalis WA 98532 | Claim 000162 - Payment 12.0% | 7100-000 | | 23,809.68 | 6,871,944.38 |
| 05/04/17 | 004072 | Gregory P & Phyllis M Horn<br>63930 Deschutes Market Road<br>Bend, OR 97701 | Claim 000163 - Payment 12.0% | 7100-000 | | 2,903.16 | 6,869,041.22 |
| 05/04/17 | 004073 | Berakah LLC<br>c/o Grant Spies<br>36050 Jasper Rd<br>Springfield OR 97478 | Claim 000164 - Payment 12.0% | 7100-000 | | 1,478.76 | 6,867,562.46 |
| 05/04/17 | 004074 | Spies, Grant & Debra<br>36050 Jasper Rd | Claim 000165 - Payment 12.0% | 7100-000 | | 20,267.76 | 6,847,294.70 |

| Case No: | 12-63884 -TMR |
| --- | --- |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| --- | --- |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| --- | --- |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| --- | --- |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Springfield OR 97478 | | | | | |
| 05/04/17 | 004075 | Apostolic Faith Chuch of Port Angeles<br>Larry & Kate Montgomery, D Lee, E Jacobs<br>POB 9<br>Port Angeles WA 98362 | Claim 000166 - Payment 12.0% | 7100-000 | | 2,326.68 | 6,844,968.02 |
| 05/04/17 | 004076 | Von Wald, Kimberly A<br>11024 Forest Ave S<br>Seattle WA 98178 | Claim 000167 - Payment 12.0% | 7100-000 | | 3,308.96 | 6,841,659.06 |
| 05/04/17 | 004077 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way<br>West Linn OR 97068-2165 | Claim 000168 - Payment 12.0% | 7100-000 | | 42,923.40 | 6,798,735.66 |
| 05/04/17 | 004078 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way<br>West Linn OR 97068-2165 | Claim 000169 - Payment 12.0% | 7100-000 | | 13,186.56 | 6,785,549.10 |
| 05/04/17 | 004079 | Siegmund, Catherine J, Trustee<br>Rev Trust dtd 11-16-01<br>2545 W 23rd<br>Eugene OR 97405 | Claim 000170 - Payment 12.0% | 7100-000 | | 10,294.20 | 6,775,254.90 |
| 05/04/17 | 004080 | E.G. Gardner Co, Inc<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000171 - Payment 12.0% | 7100-000 | | 12,773.74 | 6,762,481.16 |
| 05/04/17 | 004081 | Sogge Joint Trust | Claim 000172 - Payment 12.0% | 7100-000 | | 4,252.56 | 6,758,228.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 274)*

LFORM2T4

Ver: 22.01b

Case No:     12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755
For Period Ending:     07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | Robert & Mary Kathleen Sogge, Trustees<br>3620 Donald St<br>Eugene OR 97405 |  |  |  |  |  |
| 05/04/17 | 004082 | Kellstrom, Scott & Jenny<br>457 NW Riverview Way<br>Gresham OR 97030 | Claim 000173 - Payment 12.0% | 7100-000 |  | 4,522.08 | 6,753,706.52 |
| 05/04/17 | 004083 | Buss, Dennis & Deborah<br>POB 163<br>Chehalis WA 98532 | Claim 000174 - Payment 12.0% | 7100-000 |  | 8,489.52 | 6,745,217.00 |
| 05/04/17 | 004084 | Buss, Cleta & Dennis<br>POB 163<br>Chehalis WA 98532 | Claim 000175 - Payment 12.0% | 7100-000 |  | 2,425.68 | 6,742,791.32 |
| 05/04/17 | 004085 | Butler, John C & Tamera A<br>06668 Mercer View Dr<br>Florence OR 97439 | Claim 000176 - Payment 12.0% | 7100-000 |  | 3,083.16 | 6,739,708.16 |
| 05/04/17 | 004086 | Abby Broughton Profit Sharing<br>c/o R Scott Palmer<br>Watkinson Laird Rubenstein Baldwin & Bur<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000177 - Payment 12.0% | 7100-000 |  | 46,679.40 | 6,693,028.76 |
| 05/04/17 | 004087 | Albert & Connie Broughton,<br>Trustees of the Broughton Living<br> rust dtd 1/13/05<br>c/o Julia I. Manela<br>PO Box 10567 | Claim 000178 - Payment 12.0% | 7100-000 |  | 344,169.36 | 6,348,859.40 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene, OR 97440 | | | | | |
| 05/04/17 | 004088 | Edgar C. & Mary Ann Brown<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000179 - Payment 12.0% | 7100-000 | | 66,868.08 | 6,281,991.32 |
| 05/04/17 | 004089 | Steven Cochran and Rosamond Cochran<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000180 - Payment 12.0% | 7100-000 | | 6,586.02 | 6,275,405.30 |
| 05/04/17 | 004090 | Juanita G. Cochran and Steven Cochran<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000181 - Payment 12.0% | 7100-000 | | 13,462.68 | 6,261,942.62 |
| 05/04/17 | 004091 | Clemens R. Aita, Jr.<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000182 - Payment 12.0% | 7100-000 | | 12,757.08 | 6,249,185.54 |
| 05/04/17 | 004092 | George and Yvonne Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000183 - Payment 12.0% | 7100-000 | | 36,470.07 | 6,212,715.47 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004093 | George and Yvonne Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000184 - Payment 12.0% | 7100-000 | | 142,649.41 | 6,070,066.06 |
| 05/04/17 | 004094 | Eric R. and Cindy S. Thoreson<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000185 - Payment 12.0% | 7100-000 | | 1,899.24 | 6,068,166.82 |
| 05/04/17 | 004095 | Erik M. and Stephanie M. Cheney<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000186 - Payment 12.0% | 7100-000 | | 3,875.64 | 6,064,291.18 |
| 05/04/17 | 004096 | Stan Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000187 - Payment 12.0% | 7100-000 | | 76,467.74 | 5,987,823.44 |
| 05/04/17 | 004097 | Ramsey-Waite Company and George Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000188 - Payment 12.0% | 7100-000 | | 168,314.40 | 5,819,509.04 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004098 | Peggy Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000189 - Payment 12.0% | 7100-000 | | 3,697.73 | 5,815,811.31 |
| 05/04/17 | 004099 | Patricia M. Strutt Rev. Trust<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000190 - Payment 12.0% | 7100-000 | | 8,505.29 | 5,807,306.02 |
| 05/04/17 | 004100 | Victoria Leigh Quinn, c/o Peggy<br>Karotko, Custodian<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C., 101 E. Broadway<br>Suite 200, Eugene, OR 97401 | Claim 000191 - Payment 12.0% | 7100-000 | | 3,887.40 | 5,803,418.62 |
| 05/04/17 | 004101 | Jack L. and Wendy Chasteen<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000192 - Payment 12.0% | 7100-000 | | 1,210.32 | 5,802,208.30 |
| 05/04/17 | 004102 | Gloria Mae Roat Rev Lvg Trust<br>3727 Douglas Dr<br>Springfield OR 97478 | Claim 000194 - Payment 12.0% | 7100-000 | | 18,932.88 | 5,783,275.42 |
| 05/04/17 | 004103 | ARGO PARTNERS<br>12 WEST 37TH STREET, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim 000195 - Payment 12.0% | 7100-000 | | 8,401.08 | 5,774,874.34 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/04/17 | 004104 | Butler Family Trust dtd 10/4/94 Glenn & Kathleen Butler, Trustees c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Ste100,Eugene, OR 97401 | Claim 000196 - Payment 12.0% | 7100-000 | | 60,758.20 | 5,714,116.14 |
| 05/04/17 | 004105 | Gunderson, Wesley 397 W Anchor Ave Eugene OR 97404 | Claim 000197 - Payment 12.0% | 7100-000 | | 90.12 | 5,714,026.02 |
| 05/04/17 | 004106 | Gunderson, Wayne J & Caralie S 397 W Anchor Ave Eugene OR 97404 | Claim 000198 - Payment 12.0% | 7100-000 | | 11,615.31 | 5,702,410.71 |
| 05/04/17 | 004107 | Sherlock, Bodin 1862 Lincoln St Eugene OR 97401 | Claim 000199 - Payment 12.0% | 7100-000 | | 1,040.04 | 5,701,370.67 |
| 05/04/17 | 004108 | Sherlock, Carmen 1862 Lincoln St Eugene OR 97401 | Claim 000200 - Payment 12.0% | 7100-000 | | 1,040.04 | 5,700,330.63 |
| 05/04/17 | 004109 | Sherlock, Jennifer 1862 Lincoln St Eugene OR 97401 | Claim 000201 - Payment 12.0% | 7100-000 | | 1,354.80 | 5,698,975.83 |
| 05/04/17 | 004110 | Sherlock, William & Jennifer 1862 Lincoln St Eugene OR 97401 | Claim 000202 - Payment 12.0% | 7100-000 | | 1,143.12 | 5,697,832.71 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| | | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004111 | John G. Cox, Trustee<br>POB 10886<br>Eugene OR 97440 | Claim 000203 - Payment 12.0% | 7100-000 | | 2,959.97 | 5,694,872.74 |
| 05/04/17 | 004112 | James Robert Harrell Pension - Loretta Harrell<br>c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000204 - Payment 12.0% | 7100-000 | | 20,009.88 | 5,674,862.86 |
| * 05/04/17 | 004113 | Ramsey, Ronald C & Deshotel, Danielle N<br>17929 Cascade Estates Dr<br>Bend OR 97701 | Claim 000205 - Payment 12.0% | 7100-003 | | 12,111.84 | 5,662,751.02 |
| 05/04/17 | 004114 | Hutchinson, Rose<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000206 - Payment 12.0% | 7100-000 | | 25,272.41 | 5,637,478.61 |
| 05/04/17 | 004115 | Hutchinson, Hilary<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000207 - Payment 12.0% | 7100-000 | | 17,829.60 | 5,619,649.01 |
| 05/04/17 | 004116 | Philip W Dean<br>POB 3914<br>Sunriver OR 97707-3712 | Claim 000208 - Payment 12.0% | 7100-000 | | 8,606.16 | 5,611,042.85 |
| 05/04/17 | 004117 | Chasteen, Denis & Danna<br>Chasteen, LaVonne<br>621 Newton Creek<br>Roseburg OR 97470 | Claim 000209 - Payment 12.0% | 7100-000 | | 16,953.00 | 5,594,089.85 |

Case No:        12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/04/17 | 004118 | John & Judith Hansan<br>7 Gingerwood Dr<br>Homosassa FL 34446 | Claim 000210 - Payment 12.0% | 7100-000 | | 11,017.44 | 5,583,072.41 |
| * | 05/04/17 | 004119 | Kyle Scott Larkin<br>Patrick K Larkin<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim 000211 - Payment 12.0% | 7100-004 | | 134.28 | 5,582,938.13 |
| | 05/04/17 | 004120 | Larkin, Cathy & Patrick K<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim 000212 - Payment 12.0% | 7100-000 | | 17,620.93 | 5,565,317.20 |
| | 05/04/17 | 004121 | Curtis, Eileen J & Robert L<br>447 Covey Ln<br>Eugene OR 97401 | Claim 000217 - Payment 12.0% | 7100-000 | | 33,702.48 | 5,531,614.72 |
| | 05/04/17 | 004122 | Kottas, William F<br>2248 Ridgeway<br>Eugene OR 97401 | Claim 000218 - Payment 12.0% | 7100-000 | | 2,299.04 | 5,529,315.68 |
| | 05/04/17 | 004123 | Trangsrud, Julie A.<br>10922 SW 65th Ave<br>Portland, OR 97219 | Claim 000219 - Payment 12.0% | 7100-000 | | 4,297.48 | 5,525,018.20 |
| | 05/04/17 | 004124 | Huber-Shaw Living Trust<br>Randy Huber & Shirley Shaw TTES<br>5675 NW Foothill Pl<br>Corvallis OR 97330 | Claim 000220 - Payment 12.0% | 7100-000 | | 14,274.12 | 5,510,744.08 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004125 | Timberhill Athletic Club<br>Attn Claire MaGee<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000221 - Payment 12.0% | 7100-000 | | 14,840.16 | 5,495,903.92 |
| 05/04/17 | 004126 | KRJ Investments<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000222 - Payment 12.0% | 7100-000 | | 631.08 | 5,495,272.84 |
| 05/04/17 | 004127 | Larkin, Scott & Kristine<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000223 - Payment 12.0% | 7100-000 | | 47,336.58 | 5,447,936.26 |
| 05/04/17 | 004128 | JOYCE WOODS TRUST<br>14372  SE SIEBEN PARK WAY<br>CLACKAMAS, OR 97015 | Claim 000225 - Payment 12.0% | 7100-000 | | 5,538.00 | 5,442,398.26 |
| * 05/04/17 | 004129 | Fischer, Wynn<br>Fischer, Nancy<br>2849 Stark<br>Eugene OR 97404 | Claim 000226 - Payment 12.0% | 7100-004 | | 781.80 | 5,441,616.46 |
| 05/04/17 | 004130 | Kenneth J West Survivor's Trust<br>Kenneth West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000227 - Payment 12.0% | 7100-000 | | 6,208.44 | 5,435,408.02 |
| 05/04/17 | 004131 | Sheila K West Decedent's Trust<br>Kenneth J West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000228 - Payment 12.0% | 7100-000 | | 7,467.12 | 5,427,940.90 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 282)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004132 | Stan's Auto Upholstery Inc<br>540 Wilson St<br>Eugene OR 97402 | Claim 000230 - Payment 12.0% | 7100-000 | | 2,794.08 | 5,425,146.82 |
| 05/04/17 | 004133 | Clunes, Robert<br>Clunes, Aaron<br>POB 3<br>Aurora OR 97002 | Claim 000231 - Payment 12.0% | 7100-000 | | 12,534.96 | 5,412,611.86 |
| 05/04/17 | 004134 | Daniel Curtis and Stephanie Shaff<br>82711 Bradford Rd<br>Creswell OR 97426 | Claim 000232 - Payment 12.0% | 7100-000 | | 17,041.20 | 5,395,570.66 |
| 05/04/17 | 004135 | Larkin, Kelly S<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000233 - Payment 12.0% | 7100-000 | | 271.44 | 5,395,299.22 |
| 05/04/17 | 004136 | Wildish Standard Paving Co<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim 000235 - Payment 12.0% | 7100-000 | | 61,891.08 | 5,333,408.14 |
| * 05/04/17 | 004137 | Maginnis, Ashley<br>100 NW Maywood Drive<br>Portland, OR 97210 | Claim 000236 - Payment 12.0% | 7100-003 | | 19.40 | 5,333,388.74 |
| * 05/04/17 | 004137 | Maginnis, Ashley<br>100 NW Maywood Drive<br>Portland, OR 97210 | Claim 000236 - Payment 12.0%<br>Erroe in check amount. | 7100-003 | | -19.40 | 5,333,408.14 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004138 | Maginnis, Ashley<br>100 NW Maywood Drive<br>Portland, OR 97210 | Claim 000236 - Payment 12.0% | 7100-000 | | 58.20 | 5,333,349.94 |
| 05/05/17 | 004139 | Parkhurst, Stephen W<br>Russo, Massimo<br>CMR 426 Box 468<br>APO AE 09613 | Claim 000237 - Payment 12.0% | 7100-000 | | 519.90 | 5,332,830.04 |
| 05/05/17 | 004140 | Redhead, Connie<br>1574 Coburg Rd #399<br>Eugene OR 97401 | Claim 000238 - Payment 12.0% | 7100-000 | | 2,830.41 | 5,329,999.63 |
| 05/05/17 | 004141 | Revels, Larry O<br>3023 Nickleby Ct<br>Katy TX 77494 | Claim 000239 - Payment 12.0% | 7100-000 | | 2,801.76 | 5,327,197.87 |
| 05/05/17 | 004142 | Karotko, Michael<br>c/o Scott R Palmer<br>Watkinson Laird Rubenstein & Burgess PC<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000240 - Payment 12.0% | 7100-000 | | 234,942.66 | 5,092,255.21 |
| 05/05/17 | 004143 | Johnson, Kenneth R DMD<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000243 - Payment 12.0% | 7100-000 | | 17,561.40 | 5,074,693.81 |
| 05/05/17 | 004144 | Johnson, Kenneth R DMD<br>c/o Scott R. Palmer | Claim 000244 - Payment 12.0% | 7100-000 | | 26,391.75 | 5,048,302.06 |

UST Form 101-7-TFR (5/1/2011) *(Page: 284)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Watkinson Laird et al. 101 E Broadway #200 Eugene OR 97401 | | | | | |
| 05/05/17 | 004145 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000245 - Payment 12.0% | 7100-000 | | 10,458.38 | 5,037,843.68 |
| 05/05/17 | 004146 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000245 - Payment 12.0% | 7100-000 | | 17,352.00 | 5,020,491.68 |
| 05/05/17 | 004147 | Tower, Edgar D & Ione A 9052 Annik Dr Huntington Beach, CA 92646 | Claim 000247 - Payment 12.0% | 7100-000 | | 6,236.52 | 5,014,255.16 |
| 05/05/17 | 004148 | Chasteen, Gene & LaVonne Chasteen, Jack & Wendy 174 Heather Ln Roseburg OR 97470 | Claim 000248 - Payment 12.0% | 7100-000 | | 1,780.68 | 5,012,474.48 |
| * 05/05/17 | 004149 | Ramsey, Elizabeth H Deshotel, Danielle N 7085 N 2200 W 1-H PARK CITY, UT 84098 | Claim 000249 - Payment 12.0% | 7100-004 | | 4,834.11 | 5,007,640.37 |
| 05/05/17 | 004150 | Francis, Richard W & Beverly A 61499 SW Longview St Bend OR 97702 | Claim 000250 - Payment 12.0% | 7100-000 | | 29,849.28 | 4,977,791.09 |
| 05/05/17 | 004151 | Roy & Helen Clunes Living Trust | Claim 000251 - Payment 12.0% | 7100-000 | | 3,384.36 | 4,974,406.73 |

UST Form 101-7-TFR (5/1/2011) *(Page: 285)*

Ver: 22.01b

LFORM2T4

| | | | | |
|---|---|---|---|---|
| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE | |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank | |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING | |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 | |
| | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Beverly A Francis, Trustee<br>61499 SW Longview St<br>Bend, OR 97702 | | | | | |
| 05/05/17 | 004152 | Francis, Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000252 - Payment 12.0% | 7100-000 | | 8,812.39 | 4,965,594.34 |
| 05/05/17 | 004153 | Lon Kellstrom<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000253 - Payment 12.0% | 7100-000 | | 28,343.24 | 4,937,251.10 |
| 05/05/17 | 004154 | Neuman, Vince & Faye<br>Luke, Sue<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim 000254 - Payment 12.0% | 7100-000 | | 18,746.88 | 4,918,504.22 |
| 05/05/17 | 004155 | Kevin Paul Francis<br>512 South 14th Avenue<br>Bozeman MT 59715 | Claim 000255 - Payment 12.0% | 7100-000 | | 6,757.40 | 4,911,746.82 |
| 05/05/17 | 004156 | Francis S.Lawler<br>7 Gardenside Place<br>Towson, MD 21286 | Claim 000256 - Payment 12.0% | 7100-000 | | 4,624.80 | 4,907,122.02 |
| 05/05/17 | 004157 | Pershern, Lauren Pershern, Annette<br>35027 Fremont Ave<br>Eugene OR 97405 | Claim 000257 - Payment 12.0% | 7100-000 | | 159.60 | 4,906,962.42 |

Case No:      12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004158 | Donald & Elizabeth Miller/Annette Pershern & Glenn Miller 35031 Fremont Ave Eugene OR 97405 | Claim 000258 - Payment 12.0% | 7100-000 | | 2,666.76 | 4,904,295.66 |
| 05/05/17 | 004159 | Miller, Donald & Elizabeth Miller, Glenn 35031 Fremont Ave Eugene OR 97405 | Claim 000259 - Payment 12.0% | 7100-000 | | 4,543.44 | 4,899,752.22 |
| 05/05/17 | 004160 | Bien, Guy 19 Shanna Cir Crowley Lake CA 93546 | Claim 000260 - Payment 12.0% | 7100-000 | | 3,152.64 | 4,896,599.58 |
| 05/05/17 | 004161 | Johnson, James Douglas 2610 Melekhin Bend Cedar Park TX 78613 | Claim 000261 - Payment 12.0% | 7100-000 | | 1,393.44 | 4,895,206.14 |
| 05/05/17 | 004162 | Johnson, Christopher Michael 2610 Melekhin Bend Cedar Park TX 78613 | Claim 000262 - Payment 12.0% | 7100-000 | | 1,271.88 | 4,893,934.26 |
| * 05/05/17 | 004163 | Johnson, Michael A c/o Scott R. Palmer Watkinson Laird, et al. 101 E Broadway #200 Eugene, OR 97401 | Claim 000263 - Payment 12.0% | 7100-003 | | 12,354.96 | 4,881,579.30 |
| * 05/05/17 | 004163 | Johnson, Michael A | Claim 000263 - Payment 12.0% | 7100-003 | | -12,354.96 | 4,893,934.26 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claimant should not receive check. | | | | |
| 05/05/17 | 004164 | Brown, Jonathan W<br>4832 Cartwright Ave<br>N Hollywood CA 91601 | Claim 000264 - Payment 12.0% | 7100-000 | | 314.04 | 4,893,620.22 |
| 05/05/17 | 004165 | Buhl, Douglas V<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000265 - Payment 12.0% | 7100-000 | | 3,420.96 | 4,890,199.26 |
| 05/05/17 | 004166 | Buhl, Marilyn J<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000266 - Payment 12.0% | 7100-000 | | 1,158.24 | 4,889,041.02 |
| 05/05/17 | 004167 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000270 - Payment 12.0% | 7100-000 | | 29,123.40 | 4,859,917.62 |
| 05/05/17 | 004168 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000271 - Payment 12.0% | 7100-000 | | 13,625.28 | 4,846,292.34 |
| 05/05/17 | 004169 | Holcomb, Joanne<br>841 Turquoise Street, F-408<br>San Deigo, CA 92109 | Claim 000272 - Payment 12.0% | 7100-000 | | 698.46 | 4,845,593.88 |
| 05/05/17 | 004170 | Ambler, Susanne<br>Ambler, John | Claim 000273 - Payment 12.0% | 7100-000 | | 25,599.41 | 4,819,994.47 |

UST Form 101-7-TFR (5/1/2011) *(Page: 288)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1375 Loring St<br>San Diego CA 92109 | | | | | |
| 05/05/17 | 004171 | Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim 000274 - Payment 12.0% | 7100-000 | | 650.16 | 4,819,344.31 |
| 05/05/17 | 004172 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000275 - Payment 12.0% | 7100-000 | | 5,958.24 | 4,813,386.07 |
| 05/05/17 | 004173 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000276 - Payment 12.0% | 7100-000 | | 6,915.96 | 4,806,470.11 |
| 05/05/17 | 004174 | Sharon Asta<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000277 - Payment 12.0% | 7100-000 | | 4,295.64 | 4,802,174.47 |
| 05/05/17 | 004175 | First American Reserve Trust<br>6480 W Sumac Av<br>Denver CO 80123 | Claim 000278 - Payment 12.0% | 7100-000 | | 58,731.72 | 4,743,442.75 |
| 05/05/17 | 004176 | Christian Vaughan Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Littleton CO 80123 | Claim 000279 - Payment 12.0% | 7100-000 | | 6,223.32 | 4,737,219.43 |
| 05/05/17 | 004177 | Hutchinson, Mark | Claim 000280 - Payment 12.0% | 7100-000 | | 123.60 | 4,737,095.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 289)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 5374 Portland OR 97228 | | | | | |
| 05/05/17 | 004178 | Visionsite Corp Mark Hutchinson, CEO POB 2310 Portland OR 97208 | Claim 000281 - Payment 12.0% | 7100-000 | | 212.21 | 4,736,883.62 |
| 05/05/17 | 004179 | VASTS/VisionSite Advanced Staff Training Svc PO Box 2310 Portland, OR 97208 | Claim 000282 - Payment 12.0% | 7100-000 | | 65.52 | 4,736,818.10 |
| 05/05/17 | 004180 | Howard W. Berge Survivors Trust c/o Jamie McCornack * Tracy Kempf 2564 Mangan Street Eugene, OR 97402 | Claim 000283 - Payment 12.0% | 7100-000 | | 6,938.04 | 4,729,880.06 |
| 05/05/17 | 004181 | Pegasus Travel Inc 6480 W Sumac Ave Denver CO 80123 | Claim 000284 - Payment 12.0% | 7100-000 | | 2,298.96 | 4,727,581.10 |
| 05/05/17 | 004182 | Comac Adams Barlow c/o Luke Barlow Cust. for Cormac Barlow PSC 1 BOX 18 PO AP 96214 | Claim 000285 - Payment 12.0% | 7100-000 | | 1,272.48 | 4,726,308.62 |
| 05/05/17 | 004183 | Brown, Indiana Loye Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000286 - Payment 12.0% | 7100-000 | | 3,343.80 | 4,722,964.82 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-63884 -TMR | Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: BERJAC OF OREGON | Bank Name: Union Bank |
| | Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: 93-0550755 | |
| For Period Ending: 07/01/19 | Blanket Bond (per case limit): $ 59,128,572.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004184 | Jason Brown<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim 000287 - Payment 12.0% | 7100-000 | | 208.56 | 4,722,756.26 |
| 05/05/17 | 004185 | Brown, Olivia Georganna (minor)<br>c/o Brown, Jason & Jenny<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim 000288 - Payment 12.0% | 7100-000 | | 2,782.68 | 4,719,973.58 |
| 05/05/17 | 004186 | Randy Matthews<br>828 N. Orange Grove Ave<br>Los Angeles, CA 90046 | Claim 000267 - Payment 12.0% | 7100-000 | | 4,065.00 | 4,715,908.58 |
| 05/05/17 | 004187 | Rhynard Jr, Wayne E<br>Rhynard, Alida D<br>448 Clearview Rd<br>Martinsdale MT 59053 | Claim 000289 - Payment 12.0% | 7100-000 | | 11,637.60 | 4,704,270.98 |
| 05/05/17 | 004188 | Piernick, Sally D<br>27834 Royal Ave<br>Eugene OR 97402 | Claim 000290 - Payment 12.0% | 7100-000 | | 20,527.93 | 4,683,743.05 |
| 05/05/17 | 004189 | Bramwell, C Josephine<br>8015 B Densmore Ave N<br>Seattle Wa 98103 | Claim 000291 - Payment 12.0% | 7100-000 | | 1,479.96 | 4,682,263.09 |
| 05/05/17 | 004190 | Larkin, Marlin & Elizabeth<br>2437 Harris St<br>Eureka CA 95503 | Claim 000293 - Payment 12.0% | 7100-000 | | 1,689.00 | 4,680,574.09 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004191 | Kathleen E. O'Brien<br>3361 E Choctaw Drive<br>Sierra Vista AZ 85650 | Claim 000295 - Payment 12.0% | 7100-000 | | 14,259.71 | 4,666,314.38 |
| 05/05/17 | 004192 | Bishop, Judith L<br>11304 NE Oregon<br>Portland OR 97220 | Claim 000296 - Payment 12.0% | 7100-000 | | 992.40 | 4,665,321.98 |
| 05/05/17 | 004193 | Aaron Larkin<br>8 Sunflower Ct<br>Pasco WA 99301-3282 | Claim 000297 - Payment 12.0% | 7100-000 | | 76.44 | 4,665,245.54 |
| 05/05/17 | 004194 | Roland Glass & Matthew Glass<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000298 - Payment 12.0% | 7100-000 | | 4,518.84 | 4,660,726.70 |
| 05/05/17 | 004195 | Karotko, Ellen<br>2610 Crowther<br>Eugene OR 97404 | Claim 000299 - Payment 12.0% | 7100-000 | | 4,810.44 | 4,655,916.26 |
| 05/05/17 | 004196 | Ellington, Joan & Clayton<br>POB 833<br>Homer AK 99603 | Claim 000300 - Payment 12.0% | 7100-000 | | 35,357.69 | 4,620,558.57 |
| 05/05/17 | 004197 | Kertzner, Rachel Rose<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000302 - Payment 12.0% | 7100-000 | | 1,389.24 | 4,619,169.33 |
| 05/05/17 | 004198 | Johnson, Jill | Claim 000303 - Payment 12.0% | 7100-000 | | 3,835.08 | 4,615,334.25 |

UST Form 101-7-TFR (5/1/2011) *(Page: 292)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Johnson, Kenneth<br>2835 SE 35th Pl<br>Portland OR 97202 | | | | | |
| | 05/05/17 | 004199 | Kertzner, Eliana Rae<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000304 - Payment 12.0% | 7100-000 | | 1,389.24 | 4,613,945.01 |
| | 05/05/17 | 004200 | Clark Lateral Ditch Co 03-0018<br>c/o Scott Sveum<br>10980 W 65th Way<br>Arvada CO 80004 | Claim 000305 - Payment 12.0% | 7100-000 | | 2,800.08 | 4,611,144.93 |
| | 05/05/17 | 004201 | Mimi Van Breeman<br>c/o Kristen Van Breemen<br>15108 SE Shaunte Lane<br>Happy Valley OR 97086 | Claim 000308 - Payment 12.0% | 7100-000 | | 30.72 | 4,611,114.21 |
| | 05/05/17 | 004202 | Mimi Van Breemen<br>c/o Kristen Van Breemen<br>15108 SE Shaunte Lane<br>Happy Valley OR 97086 | Claim 000310 - Payment 12.0% | 7100-000 | | 73.56 | 4,611,040.65 |
| | 05/05/17 | 004203 | Jonah Van Breeman<br>c/o Kristen van Breemen<br>15108 SE Shaunte Ln<br>Happy Valley OR 97086 | Claim 000311 - Payment 12.0% | 7100-000 | | 89.28 | 4,610,951.37 |
| * | 05/05/17 | 004204 | Jorja Hansen<br>c/o R. Scott Palmer,<br>Watkinson Laird Rubenstein | Claim 000312 - Payment 12.0% | 7100-003 | | 321.84 | 4,610,629.53 |

UST Form 101-7-TFR (5/1/2011) *(Page: 293)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | | | | | |
| | 05/05/17 | 004205 | F. Leroy Sherman and Verda F. Sherman<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000313 - Payment 12.0% | 7100-000 | | 6,615.96 | 4,604,013.57 |
| | 05/05/17 | 004206 | Verda Sherman<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000314 - Payment 12.0% | 7100-000 | | 19,561.87 | 4,584,451.70 |
| * | 05/05/17 | 004207 | Colton Hansen<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000315 - Payment 12.0% | 7100-003 | | 668.40 | 4,583,783.30 |
| * | 05/05/17 | 004208 | Graysen Hansen<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000316 - Payment 12.0% | 7100-003 | | 396.00 | 4,583,387.30 |

UST Form 101-7-TFR (5/1/2011) *(Page: 294)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004209 | Kaiser, Lisa<br>9801 SE Ladera Ct<br>Damascus OR 97089 | Claim 000317 - Payment 12.0% | 7100-000 | | 127.08 | 4,583,260.22 |
| 05/05/17 | 004210 | Jennifer Bishop<br>7738 SE Ellis Street<br>Portland, OR 97206 | Claim 000318 - Payment 12.0% | 7100-000 | | 136.08 | 4,583,124.14 |
| 05/05/17 | 004211 | Donald N & Barbara H McDonald<br>1745 Alta Vista Way<br>San Diego, CA 92109 | Claim 000319 - Payment 12.0% | 7100-000 | | 11,291.88 | 4,571,832.26 |
| 05/05/17 | 004212 | Donald N & Barbara H McDonald<br>1745 Alta Vista Way<br>San Diego CA 92109-1308 | Claim 000320 - Payment 12.0% | 7100-000 | | 11,411.76 | 4,560,420.50 |
| 05/05/17 | 004213 | F.Leroy Sherman, Successor Trustee,<br>Rose Sherman Revocable Living Trust<br>c/o Scott R. Palmer,<br>Watkinson Laird Rubenstein et. al.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000321 - Payment 12.0% | 7100-000 | | 31,058.28 | 4,529,362.22 |
| 05/05/17 | 004214 | Michael John Jaskilka<br>1484 Barrington Ave<br>Eugene OR 97401 | Claim 000322 - Payment 12.0% | 7100-000 | | 1,875.76 | 4,527,486.46 |
| 05/05/17 | 004215 | Bonnie Rhynard-Buhl<br>27353 SW 45th Drive<br>Wilsonville OR 97070 | Claim 000323 - Payment 12.0% | 7100-000 | | 4,859.77 | 4,522,626.69 |

Case No:     12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 07/01/19

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:       Union Bank
Account Number / CD #:    2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004216 | Coffman, Ronald R & Peggy J<br>2920 NE Conners Ave #228<br>Bend, OR 97701 | Claim 000325 - Payment 12.0% | 7100-000 | | 1,477.67 | 4,521,149.02 |
| 05/05/17 | 004217 | Davis Wright Tremaine LLP<br>1300 SW 5th Ave #2400<br>Portland OR 97201 | Claim 000324 - Payment 12.0% | 7100-000 | | 5,818.58 | 4,515,330.44 |
| 05/05/17 | 004218 | Eileen and Bruce McLellan<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000326 - Payment 12.0% | 7100-000 | | 3,145.66 | 4,512,184.78 |
| 05/05/17 | 004219 | Bruce McLellan<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000327 - Payment 12.0% | 7100-000 | | 14,045.88 | 4,498,138.90 |
| 05/05/17 | 004220 | Warren Harper<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000328 - Payment 12.0% | 7100-000 | | 4,204.18 | 4,493,934.72 |
| 05/05/17 | 004221 | Marilyn and James Rear, Jr.<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000329 - Payment 12.0% | 7100-000 | | 38,065.88 | 4,455,868.84 |
| 05/05/17 | 004222 | Janet Harper and Marilyn Rear<br>c/o Bradley S. Copeland | Claim 000330 - Payment 12.0% | 7100-000 | | 5,993.58 | 4,449,875.26 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 800 Willamette Street, Suite 800 Eugene, OR 97401 | | | | | |
| 05/05/17 | 004223 | Harper Farms, Inc. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000331 - Payment 12.0% | 7100-000 | | 45,042.00 | 4,404,833.26 |
| 05/05/17 | 004224 | Guistina, Ehrman V c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000332 - Payment 12.0% | 7100-000 | | 16,460.16 | 4,388,373.10 |
| 05/05/17 | 004225 | Grace Lutheran Foundation c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000333 - Payment 12.0% | 7100-000 | | 53,028.12 | 4,335,344.98 |
| 05/05/17 | 004226 | McCarty, Barbara J c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000334 - Payment 12.0% | 7100-000 | | 62,035.56 | 4,273,309.42 |
| 05/05/17 | 004227 | M&A Investments c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000335 - Payment 12.0% | 7100-000 | | 7,709.44 | 4,265,599.98 |
| 05/05/17 | 004228 | Agerter, Alan J c/o Rohn M. Roberts 800 Willamette St #800 | Claim 000336 - Payment 12.0% | 7100-000 | | 419.03 | 4,265,180.95 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97401 | | | | | |
| 05/05/17 | 004229 | Agerter, Joan H<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000337 - Payment 12.0% | 7100-000 | | 4,517.04 | 4,260,663.91 |
| 05/05/17 | 004230 | Agerter, Mark & Regina<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000338 - Payment 12.0% | 7100-000 | | 4,269.83 | 4,256,394.08 |
| 05/05/17 | 004231 | Wolfe, Pierre<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000339 - Payment 12.0% | 7100-000 | | 7,867.44 | 4,248,526.64 |
| 05/05/17 | 004232 | Wolfe, Ronald<br>3025 E Bates Ave<br>Denver CO 80210 | Claim 000340 - Payment 12.0% | 7100-000 | | 6,956.16 | 4,241,570.48 |
| 05/05/17 | 004233 | Wolfe, Jean<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000341 - Payment 12.0% | 7100-000 | | 8,965.92 | 4,232,604.56 |
| 05/05/17 | 004234 | Dupriest, Douglas M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000342 - Payment 12.0% | 7100-000 | | 6,704.16 | 4,225,900.40 |
| 05/05/17 | 004235 | Degge, Rogena M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000343 - Payment 12.0% | 7100-000 | | 5,610.48 | 4,220,289.92 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004236 | Herrmann, Paul<br>440 S Garfield St<br>Denver CO 80209 | Claim 000344 - Payment 12.0% | 7100-000 | | 35,488.08 | 4,184,801.84 |
| 05/05/17 | 004237 | Herrmann, Christopher<br>c/o Mr & Mrs Paul Herrmann<br>440 S Garfield St<br>Denver CO 80209 | Claim 000345 - Payment 12.0% | 7100-000 | | 8,961.48 | 4,175,840.36 |
| 05/05/17 | 004238 | Christian Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000346 - Payment 12.0% | 7100-000 | | 1,061.64 | 4,174,778.72 |
| 05/05/17 | 004239 | Janssen, Joseph John<br>Janssen, Shannon & David<br>2855 NW 29th<br>Corvallis OR 97330 | Claim 000347 - Payment 12.0% | 7100-000 | | 1,602.60 | 4,173,176.12 |
| 05/05/17 | 004240 | Janssen, Davi Rae Helen<br>Janssen, Shannon & David<br>Shannon Brown<br>2855 NW 29th<br>Corvallis OR 97330 | Claim 000348 - Payment 12.0% | 7100-000 | | 1,221.24 | 4,171,954.88 |
| 05/05/17 | 004241 | Brown, Shannon<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000349 - Payment 12.0% | 7100-000 | | 18.96 | 4,171,935.92 |
| 05/05/17 | 004242 | SCS Investments, LLC<br>c/o Alan G. Seligson | Claim 000350 - Payment 12.0% | 7100-000 | | 1,379.76 | 4,170,556.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 299)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR      Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Case Name: BERJAC OF OREGON      Bank Name: Union Bank
     Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19      Blanket Bond (per case limit): $ 59,128,572.00
     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 142 West 8th Avenue Eugene, OR 97401 | | | | | |
| 05/05/17 | 004243 | SRB Investments, LLC c/o Alan G. Seligson 142 West 8th Avenue Eugene, OR 97401 | Claim 000351 - Payment 12.0% | 7100-000 | | 27,501.24 | 4,143,054.92 |
| 05/05/17 | 004244 | Debra L. Stanley and James D. Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Claim 000352 - Payment 12.0% | 7100-000 | | 2,417.52 | 4,140,637.40 |
| 05/05/17 | 004245 | Jared Stanley and Debra Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Claim 000353 - Payment 12.0% | 7100-000 | | 576.00 | 4,140,061.40 |
| 05/05/17 | 004246 | Ryan Stanley and Debra Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Claim 000354 - Payment 12.0% | 7100-000 | | 576.00 | 4,139,485.40 |
| 05/05/17 | 004247 | Hutchinson, Cayden Hutchinson, Scott & Wika 1490 SW 179th Ct Beaverton OR 97006 | Claim 000355 - Payment 12.0% | 7100-000 | | 505.08 | 4,138,980.32 |
| 05/05/17 | 004248 | Tyler, Duane Tyler, Barbara POB 523 Union OR 97883 | Claim 000356 - Payment 12.0% | 7100-000 | | 9,703.56 | 4,129,276.76 |
| 05/05/17 | 004249 | Dorothy J Larkin Rev Living Trust | Claim 000357 - Payment 12.0% | 7100-000 | | 88,364.88 | 4,040,911.88 |

| Case No: | 12-63884  -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Richard L Larkin, Successor Trustee PO Box 424 Sweet Home OR 97386 | | | | | |
| 05/05/17 | 004250 | DANIELLE N. DESHOTEL 11740 Hwy. 159 Shongaloo, LA 71072 | Claim 000358 - Payment 12.0% | 7100-000 | | 315.48 | 4,040,596.40 |
| 05/05/17 | 004251 | Johnson, Darci 2451 SE 85th Ave Portland OR 97216 | Claim 000359 - Payment 12.0% | 7100-000 | | 356.88 | 4,040,239.52 |
| 05/05/17 | 004252 | Hand, C Gene 5159 Solar Heights Eugene OR 97405 | Claim 000360 - Payment 12.0% | 7100-000 | | 16,802.32 | 4,023,437.20 |
| 05/05/17 | 004253 | Erildean Hand c/o C Gene Hand 5159 Solar Heights Dr Eugene OR 97405 | Claim 000361 - Payment 12.0% | 7100-000 | | 767.04 | 4,022,670.16 |
| 05/05/17 | 004254 | Hand, Patsy 5159 Solar Heights Eugene OR 97405 | Claim 000362 - Payment 12.0% | 7100-000 | | 3,250.33 | 4,019,419.83 |
| 05/05/17 | 004255 | Redhead, Paul 701 High St #300 Eugene OR 97401 | Claim 000363 - Payment 12.0% | 7100-000 | | 374.97 | 4,019,044.86 |
| 05/05/17 | 004256 | Tessem, Susan SJO 83 | Claim 000368 - Payment 12.0% | 7100-000 | | 2,153.28 | 4,016,891.58 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 025216 Miami FL 33102 | | | | | |
| 05/05/17 | 004257 | Chasteen, Matthew S 115 Carrin Layne Ct Roseburg OR 97471 | Claim 000369 - Payment 12.0% | 7100-000 | | 568.80 | 4,016,322.78 |
| 05/05/17 | 004258 | Chasteen, Naomi Edda Chasteen, Matthew S 115 Carrin Layne Ct Roseburg OR 97471 | Claim 000370 - Payment 12.0% | 7100-000 | | 109.20 | 4,016,213.58 |
| 05/05/17 | 004259 | Peccia, Kathi POB 22422 Eugene OR 97402 | Claim 000371 - Payment 12.0% | 7100-000 | | 1,015.92 | 4,015,197.66 |
| 05/05/17 | 004260 | Wilka Hutchinson 1490 SW 179th Ct Beaverton OR 97006 | Claim 000372 - Payment 12.0% | 7100-000 | | 636.84 | 4,014,560.82 |
| 05/05/17 | 004261 | Wilka Hutchinson 1490 SW 179th Ct Beaverton OR 97006 | Claim 000373 - Payment 12.0% | 7100-000 | | 186.00 | 4,014,374.82 |
| 05/05/17 | 004262 | Maloney, Terry W Maloney, Melissa A 2671 NW Legacy Pl Corvallis OR 97330 | Claim 000374 - Payment 12.0% | 7100-000 | | 445.80 | 4,013,929.02 |
| 05/05/17 | 004263 | Babb, Bert & Shirley 2306 Park Grove Dr | Claim 000376 - Payment 12.0% | 7100-000 | | 45,584.04 | 3,968,344.98 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97408 | | | | | |
| 05/05/17 | 004264 | C & D Radiator Service c/o Scott R. Palmer Watkinson Laird, et al. 101 E Broadway #200 Eugene, OR 97401 | Claim 000377 - Payment 12.0% | 7100-000 | | 36,937.08 | 3,931,407.90 |
| 05/05/17 | 004265 | JONATHAN HOLLIS 5213 JONES RD. SE SALEM, OR 97306 | Claim 000378 - Payment 12.0% | 7100-000 | | 2,919.00 | 3,928,488.90 |
| * 05/05/17 | 004266 | Kruger, David L & Karen E 3175 Baber Ct. SE Salem, OR 97317 | Claim 000379 - Payment 12.0% Check was over 90 days old. Repeated messages left on phone voice mail of claimants to please cash check. No Reply. | 7100-004 | | 40.74 | 3,928,448.16 |
| 05/05/17 | 004267 | Chanda Mills POB 293 Veneta OR 97487 | Claim 000380 - Payment 12.0% | 7100-000 | | 132.48 | 3,928,315.68 |
| 05/05/17 | 004268 | Myers, Eric 3366 W 17th Ave Eugene OR 97402 | Claim 000385 - Payment 12.0% | 7100-000 | | 248.52 | 3,928,067.16 |
| 05/05/17 | 004269 | TERESA L. MESSIER 1852 MOCCASIN DR WACONIA, MN 55387 | Claim 000395 - Payment 12.0% | 7100-000 | | 3,252.72 | 3,924,814.44 |
| 05/05/17 | 004270 | Bradley Myers 4325 Commerce St | Claim 000399 - Payment 12.0% | 7100-000 | | 1,320.00 | 3,923,494.44 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 111 #503 Eugene, OR 97402 | | | | | |
| 05/05/17 | 004271 | Jackson Chalmers c/o Jennifer Chalmers 3371 Goose Cross Lane Eugene, OR 97404-3869 | Claim 000425 - Payment 12.0% | 7100-000 | | 1,580.04 | 3,921,914.40 |
| 05/05/17 | 004272 | Marilee Chalmers c/o Jennifer Chalmers 3371 Goose Cross Lane Eugene, OR 97404-3869 | Claim 000426 - Payment 12.0% | 7100-000 | | 1,047.12 | 3,920,867.28 |
| 05/05/17 | 004273 | AMERICAN PROPERTY MANAGEMENT 2154 NE BROADWAY PORTLAND, OR 97232 | Claim 000432 - Payment 12.0% | 7100-000 | | 142.79 | 3,920,724.49 |
| * 05/12/17 | 004039 | LE Folkerts Rev Trust dtd 8-20-97 Lura E Folkerts, Trustee 3734 N. Clarey Street Eugene, OR 97402 | Claim 000129 - Payment 12.0% Creditor could not cash check as Trust did not have a bank account. She submitted a Change of Address for a creditor name change. Document #1536 - Filed 5/12/17. | 7100-003 | | -26,936.52 | 3,947,661.01 |
| 05/12/17 | 004274 | Lura E Folkerts 3734 N. Clarey Street Eugene, OR 97402 | Claim 000129 - Payment 12.0% Replaces Check #4039. Check could not be cashed because Trust does not have a bank account. | 7100-000 | | 26,936.52 | 3,920,724.49 |
| 05/17/17 | 21 | Douglas & Konni Hollis 2804 Maesner St. Eugene, OR 97404 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. | 1241-000 | 1,022.12 | | 3,921,746.61 |

Case No: 12-63884 -TMR      Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Case Name: BERJAC OF OREGON      Bank Name: Union Bank

     Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19      Blanket Bond (per case limit): $ 59,128,572.00

     Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | | | | |
| * | 05/22/17 | 004113 | Ramsey, Ronald C & Deshotel, Danielle N 17929 Cascade Estates Dr Bend OR 97701 | Claim 000205 - Payment 12.0% Ronald Ramsey is now deceased and the Claim is held by his daughter Danielle Deshotel.  She was not able to deposit the original check as written. | 7100-003 | | -12,111.84 | 3,933,858.45 |
| | 05/22/17 | 004275 | Deshotel, Danielle N 11740 Highway 159 Shongaloo,  LA  71072 | Claim 000205 - Payment 12.0% Replaces Check #4113.  Co-debtor is deceased so check could not be cashed as addressed. | 7100-000 | | 12,111.84 | 3,921,746.61 |
| * | 05/23/17 | 003971 | Amy Shelton, UTMA, Edie Shelton, Custodian 16902 Royal Coachman Sisters, OR 97759 | Claim 000060 - Payment 12.0% Check could not be cashed by Creditor.  The UTMA was set up when Amy Shelton was a minor.  She is now an adult. | 7100-003 | | -17,344.53 | 3,939,091.14 |
| | 05/23/17 | 004276 | Amy Shelton Bloch 5710 Willow Street New Orleans,  LA  70115 | Claim 000060 - Payment 12.0% Replaces Check #3971.  Check could not be deposited as addressed. | 7100-000 | | 17,344.53 | 3,921,746.61 |
| | 05/24/17 | 004277 | Ramsey, Elizabeth H 10408 North Sightline Circle Hideout, UT 84036 | Claim 000249 - Payment 12.0% Replaces Check #4149.  Creditor had a mail forward filed with USPS but check was never forwarded and was not returned to trustee's office. | 7100-000 | | 4,834.11 | 3,916,912.50 |
| * | 05/25/17 | 004149 | Ramsey, Elizabeth H Deshotel, Danielle N 7085 N 2200 W 1-H PARK CITY, UT 84098 | Stop Payment Reversal SA Stop Payment Order Confirmation received from Union Bank on 5/30/17. | 7100-004 | | -4,834.11 | 3,921,746.61 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:       12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:   93-0550755

For Period Ending: 07/01/19

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/05/17 | 21 | Michael A. Johnson<br>2610 Melekhin Bnd.<br>Cedar Park, TX 78613-1617 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15..<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.<br>Payment on Deferred Judgment for Creditor Michael Johnson.  (Creditor still owes $20,171.76). | 1241-000 | 1,000.00 | | 3,922,746.61 |
| * | 06/05/17 | 004204 | Jorja Hansen<br>c/o R. Scott Palmer,<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000312 - Payment 12.0%<br>Check returned by Atty Manela.  It could not be cashed because minor child Jorja Hansen did not have a bank account.  It will be reissued as "Julie Sherman fbo Jorja Hansen". | 7100-003 | | -321.84 | 3,923,068.45 |
| * | 06/05/17 | 004207 | Colton Hansen<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000315 - Payment 12.0%<br>Check returned by Atty Manela.  It could not be cashed because minor child Colton Hansen did not have a bank account.  It will be reissued as "Julie Sherman fbo Colton Hansen". | 7100-003 | | -668.40 | 3,923,736.85 |
| * | 06/05/17 | 004208 | Graysen Hansen<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000316 - Payment 12.0%<br>Check returned by Atty Manela.  It could not be cashed because minor child Graysen Hansen did not have a bank account.  It will be reissued as "Julie Sherman fbo Graysen Hansen". | 7100-003 | | -396.00 | 3,924,132.85 |

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/17 | 004278 | Julie Sherman fbo Jorga Hansen<br>c/o Julia I Manela<br>Watkinson Laird Rubenstein, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000312 - Payment 12.0% | 7100-000 | | 321.84 | 3,923,811.01 |
| 06/05/17 | 004279 | Julie Sherman fbo Colton Hansen<br>c/o Julia I Manela<br>Watkinson Laird Rubenstein, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000315 - Payment 12.0% | 7100-000 | | 668.40 | 3,923,142.61 |
| 06/05/17 | 004280 | Julia Sherman fbo Graysen Hansen<br>c/o Julia I Manela<br>Watkinson Laird Rubenstein, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000316 - Payment 12.0% | 7100-000 | | 396.00 | 3,922,746.61 |
| 06/08/17 | 004281 | KENT & JOHNSON, LLP<br>205 SE SPOKANE STREET<br>#300<br>PORTLAND,  OR  97202 | Attorney to Trustee Fees-other Firm<br>Trustee's Special Counsel.  80% of fees awarded in the amount of $1,429,086.36, less interim payments made of $12,376..<br>Per Application for Interim Compensation for Christopher H. Kent - Document #1533 - Filed 5/11/17; Notice of Intent for Interim Compensation - Document #1535 - Filed 5/11/17 and Trustee's Order Allowing Interim Compensation - Document #1546 - Filed 6/7/17. | 3210-000 | | 1,130,893.08 | 2,791,853.53 |
| 06/08/17 | 004282 | KENT & JOHNSON, LLP | Attorney to Trustee Exp -other firm | 3220-000 | | 431.91 | 2,791,421.62 |

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 205 SE SPOKANE STREET #300 PORTLAND, OR 97202 | Special Counsel to Trustee - Expense Reimbursement. 100% of expenses awarded in the amount of $1,070.65, less interim expense payments made of $638.74.. Per Application for Interim Compensation for Christopher H. Kent - Document #1533 - Filed 5/11/17; Notice of Intent for Interim Compensation - Document #1535 - Filed 5/11/17 and Trustee's Order Allowing Interim Compensation - Document #1546 - Filed 6/7/17. | | | | |
| 06/09/17 | 21 | Berjar Class Action Settlement Fund 215 SW Washington St. Ste 204 Portland, OR 97204-2638 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $6,794.52). | 1241-000 | 13,377.54 | | 2,804,799.16 |
| 06/09/17 | 21 | Berjac Class Action Settlement Fund | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. Payment on Deferred Judgment for Creditor Vicki | 1241-000 | 400.00 | | 2,805,199.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 308)*

LFORM2T4

Ver: 22.01b

Case No:     12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Class - Claim #293 - (Creditor is now paid in full). . | | | | |
| * 06/16/17 | 004038 | Freda Drews<br>Melvin H Drews<br>416 Marian Ave<br>Central Point OR 97502 | Claim 000128 - Payment 12.0%<br>Freda & Melvin Drews are deceased.  Their son, Melvin, Jr, is the heir of their estate.  He will file an Amended Proof of Claim and a replacement check will be reissued when that is received and filed with the court. | 7100-003 | | -481.56 | 2,805,680.72 |
| * 06/19/17 | 004129 | Fischer, Wynn<br>Fischer, Nancy<br>2849 Stark<br>Eugene OR 97404 | Stop Payment Reversal<br>SA | 7100-004 | | -781.80 | 2,806,462.52 |
| 06/19/17 | 004283 | Wynn Fischer<br>Nancy Fischer<br>2849 Stark Street<br>Eugene  OR  97404 | Claim 000226 - Payment 12.0%<br>Replaces Check 4129 - Stop Payment Accepted by bank 6/19/17. | 7100-000 | | 781.80 | 2,805,680.72 |
| 06/20/17 | 004284 | Melvin H Drews Jr.<br>416 Marian Ave<br>Central Point OR 97502 | Claim 000128 - Payment 12.0% | 7100-000 | | 481.56 | 2,805,199.16 |
| 06/20/17 | 004285 | Melvin H Drews Jr.<br>416 Marian Ave<br>Central Point OR 97502 | Claim 000128 - Payment 12.0%<br>Second Interim Distribution - Replacement for Check #3616 - Reversed 7/28/16. | 7100-000 | | 481.55 | 2,804,717.61 |
| * 06/21/17 | 003948 | Duane J Cornell<br>802 Poltava St<br>Springfield OR  97477 | Stop Payment Reversal<br>SA | 7100-004 | | -2,666.52 | 2,807,384.13 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/21/17 | 004286 | Duane J Cornell<br>2951 Coburg Road<br>Apartment 223<br>Eugene,  OR  97408 | Claim 000038 - Payment 12.0% | 7100-000 | | 2,666.52 | 2,804,717.61 |
| 06/29/17 | 21 | Michael A. Johnson | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15..<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.<br><br>Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $5,794.52. | 1241-000 | 1,000.00 | | 2,805,717.61 |
| * 06/29/17 | 003946 | Grange Bowen McKinney Living Trust<br>Grange McKinney Trustee<br>660 Camino De Los Mares, #41<br>San Clemente, CA 92673 | Stop Payment Reversal<br>SA | 7100-004 | | -3,209.28 | 2,808,926.89 |
| 06/29/17 | 004287 | Grange Bowen McKinney Living Trust<br>Grange McKinney Trustee<br>660 Camino De Los Mares, #41<br>San Clemente, CA 92673 | Claim 000037 - Payment 12.0%<br>Replacement for Check #3946 that was lost by creditor.  Stop Payment issued on 6/28/17 & accepted by bank on 6/29/17. | 7100-000 | | 3,209.28 | 2,805,717.61 |
| * 06/30/17 | 004288 | Bullivant Houser Bailey PC<br>888 SW Fifth Avenue<br>Suite 300 | Attorney to Trustee Fees-other Firm<br>Per Trustee Amended Notice to Settle & Compromise - Document #1158 and Order RE: | 6210-003 | | 259,434.63 | 2,546,282.98 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 310)*

Ver: 22.01b

LFORM2T4

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Portland, OR 97204 | Settlement, Employment, and Fees - Document #1549 - Filed 6/14/17. | | | | |
| * | 06/30/17 | 004288 | Bullivant Houser Bailey PC 888 SW Fifth Avenue Suite 300 Portland, OR 97204 | Attorney Fees per Trustee Check was written for total of fees & expenses and should have been for just fees. | 6210-003 | | -259,434.63 | 2,805,717.61 |
| | 06/30/17 | 004289 | Bullivant Houser Bailey PC 888 SW Fifth Avenue Suite 300 Portland, OR 97204 | Attorney to Trustee Exp -other firm Final Chapter 11 Expenses. Per Trustee Amended Notice to Settle & Compromise - Document #1158 - Filed 11/16/15 and Order RE: Settlement, Employment, and Fees - Document #1549 - Filed 6/14/17. | 6220-000 | | 14,960.28 | 2,790,757.33 |
| | 06/30/17 | 004290 | Bullivant Houser Bailey PC 888 SW 5th Ave Suite #300 Portland, OR 97204 | Attorney to Trustee Fees-other Firm Trustee's Attorney - CHAPTER 11 Per Motion and Notice of Intent to Settle and Compromise - Document 1158 - Filed 11/16/15 and Order RE: Settlement, Employment, and Fees - Document #1549. - Filed 6/14/17. | 6210-000 | | 244,474.35 | 2,546,282.98 |
| | 06/30/17 | 004291 | Bullivant Houser Bailey PC 888 SW Fifth Avenue Suite 300 Portland, OR 97204 | Attorney to Trustee Fees-other Firm Trustee's Attorney - Chapter 7. Per Motion and Notice of Intent to Settle and Compromise - Document #1158 - Filed 11/16/15 and Order RE: Settlement, Employment, and Fees - Document #1549. - Filed 6/14/17. | 3210-000 | | 68,798.88 | 2,477,484.10 |
| * | 07/11/17 | 004119 | Kyle Scott Larkin Patrick K Larkin | Stop Payment Reversal SA | 7100-004 | | -134.28 | 2,477,618.38 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2427 SE Elliott Dr Gresham OR 97080 | | | | | |
| 07/11/17 | 004292 | Kyle Scott Larkin 3201 NW Shooting Star Drive Corvallis, OR  97330 | Claim # 000211 - Payment 12.0% Replaces Check #4119 which was lost in the mail. Stop Payment approved by bank on 7/11/17. | 7100-000 | | 134.28 | 2,477,484.10 |
| 08/01/17 | 004293 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services May & June 2017 - 80% of fees applied for. Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Trustee's Notice of Intent to Pay Forensic Accountant (May & June 2017 Invoice) - Document #1556 - filed 7/13/17. | 3991-000 | | 815.60 | 2,476,668.50 |
| 08/17/17 | 21 | Michael A. Johnson 2610 Melekhin Bnd Cedar Park,  TX  78613 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.  Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $4,794.52) | 1241-000 | 1,000.00 | | 2,477,668.50 |
| * 08/25/17 | 004266 | Kruger, David L & Karen E 3175 Baber Ct. SE Salem, OR 97317 | Stop Payment Reversal SA | 7100-004 | | -40.74 | 2,477,709.24 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/17 | | Cascade Escrow<br>811 Willamette Street<br>Eugene, OR 97401 | Payment on Dean Note<br>Settlement of litigation of Dean note pursuant to Trustee's Motion and Notice of Intent to Settle and Compromise Adversary Proceeding 15-06069 - Document #1559 - Filed 8/15/17  (Lawsuit v. James Paulsen Trust and Thomas Dean et,al, Adversary Proceeding #15-06069.) | | 424,394.00 | | 2,902,103.24 |
| | 19 | CASCADE ESCROW | Memo Amount:         425,000.00<br>Payment on Dean Note | 1121-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     (        606.00 )<br>Escrow Closing Fee - 50% | 2500-000 | | | |
| 09/12/17 | 21 | Michael A. Johnson | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15..<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.<br>Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $3,794.52. | 1241-000 | 1,000.00 | | 2,903,103.24 |
| 09/28/17 | 004294 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>Invoice #1436 - August 2017 - 80% of fees<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Trustee's Notice of Intent to Pay Forensic Accountant (August 2017 Invoice) - Document | 3991-000 | | 2,278.80 | 2,900,824.44 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1576 - filed 9/12/17. | | | | |
| 10/02/17 | 21 | Michael A. Johnson | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.  Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $2,794.52). | 1241-000 | 1,000.00 | | 2,901,824.44 |
| 10/06/17 | 004295 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Interim Trustee Compensation Trustee Compensation Per Application for Interim Compensation for TAH, Trustee - Document #1563 - Filed 8/23/17 and Order Allowing Interim Compensation - Docket #1581 - Filed 10/6/17.. | 2100-000 | | 52,000.00 | 2,849,824.44 |
| 10/06/17 | 004296 | TARLOW NAITO & SUMMERS, LLP 621 SW MORRISON SUITE 1225 PORTLAND,  OR  97205 | Attorney to Trustee Fees-other Firm Trustee's General Counsel Per Application for Interim Compensation for Brent G. Summers - Document #1565 - Filed 8/23/17 and Order Allowing Interim Compensation - Docket #1581 - Filed 10/6/17.. | 3210-000 | | 81,276.80 | 2,768,547.64 |
| 10/06/17 | 004297 | TARLOW NAITO & SUMMERS, LLP 621 SW MORRISON SUITE 1225 | Attorney to Trustee Exp -other firm Trustee's General Council Expenses Per Application for Interim Compensation for Brent | 3220-000 | | 8,924.32 | 2,759,623.32 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PORTLAND, OR 97205 | G. Summers - Document #1565 - Filed 8/23/17 and Order Allowing Interim Compensation - Docket #1581 - Filed 10/6/17.. | | | | |
| 10/23/17 | 21 | Michael A. Johnson | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15..<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.<br><br>Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $1,794.52). | 1241-000 | 1,000.00 | | 2,760,623.32 |
| 10/30/17 | 14 | CASCADE ESCROW<br>4750 Village Plaza Loop Suite 100<br>Eugene, OR 97401 | pmt on note<br>Per NOTICE OF INTENT TO Sell Property at Private Sale, CompensateReal Estate Broker, and/or Pay any Secured Creditor's Fees and Costs - Document #1568 - Filed 8/26/17.<br><br>Payment on note secured by Trust Deed against Jasper Junction property in Springfield, Oregon. Seller is Jasper Junction, LLC pursuant to settlement with Max Jordan per Motion & Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 406,803.99 | | 3,167,427.31 |
| 10/30/17 | 14 | Jasper Junction, LLC | pmt on note<br>Final rents on Jasper Junction property pursuant to | 1121-000 | 5,951.76 | | 3,173,379.07 |

Case No:     12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755
For Period Ending:     07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | settlement with Max Jordan per Motion & Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | | | | |
| 11/20/17 | 21 | Michael A. Johnson | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.<br><br>Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $794.52). | 1241-000 | 1,000.00 | | 3,174,379.07 |
| 11/20/17 | 21 | Michael A. Johnson | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.<br><br>Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 -  PAID IN FULL. | 1241-000 | 794.52 | | 3,175,173.59 |
| 12/04/17 | 004298 | BHHC<br>PO Box 77029<br>Minneapolis,  MN  55480-7729 | Insurance on Veneta Property Account Number: 173238 Policy Number: 05PRMO42594-01 Per Motion and Notice of Intent to Incur Expenses - | 2420-000 | | 275.00 | 3,174,898.59 |

UST Form 101-7-TFR (5/1/2011) *(Page: 316)*

LFORM2T4

Ver: 22.01b

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Document #1588 - Filed 11/01/17. | | | | |
| 01/03/18 | 004299 | Kruger, David L & Karen E<br>3175 Baber Ct. SE<br>Salem, OR 97317 | Claim #000379 - Payment 12.0%<br>Replaces Check #4266 issued on 5/5/17 and not cashed by claimants. | 7100-000 | | 40.74 | 3,174,857.85 |
| 01/05/18 | 004300 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Cost related w/securing property<br>Reimbursement for insurance payment on Veneta 1 Property made by Trustee from his business account.<br>Per Motion to Incur Expenses - Document #1588 - Filed 11/01/17. | 2420-000 | | 268.00 | 3,174,589.85 |
| 01/22/18 | | Cascade Escrow<br>4750 Village Plaza Loop Suite 100<br>Eugene, OR  97401 | Proceeds from sale of real estate<br>Per Notice of Intent to Sell Property at Private Sale - Document #1594 - Filed 12/6/17 and<br>Trustee's Report of Sale - Document #1599 - Filed 1/19/18.<br>Address:  88160 Huston Road, Veneta, Oregon -<br>Buyer:  Agile Home Solutions LLC | | 211,825.96 | | 3,386,415.81 |
| | 18 | CASCADE ESCROW | Memo Amount:          254,140.00<br>Proceeds from sale of real estate | 1110-000 | | | |
| | | CASCADE ESCROW | Memo Amount:            2,405.62<br>Proration of Real Tax | 2820-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     (          57.00 )<br>Record Quitclaim Deed | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     (          17.50 )<br>Gov Lien/Inspection Fee - 50% | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     (        147.00 )<br>Reconveyance/Handling Charge | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     (        482.50 ) | 2500-000 | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FRED REAL ESTATE GROUP | Residential Escrow Closing Fee<br>    Memo Amount:      (      7,624.20 ) | 3510-000 | | | |
| | | REMAX INTEGRITY | Real Estate Brokerage Fees<br>    Memo Amount:      (      7,624.20 ) | 3510-000 | | | |
| | | LANE CO DEPT OF ASSESSMENT & TAXATI | Real Estate Brokerage Fee<br>    Memo Amount:      18,117.76 ) | 2820-000 | | | |
| | | BAILEY HILL DENTAL PENSION PLAN | Tax A/C 1131927<br>    Memo Amount:      (      10,649.50 )<br>Reimbursement | 2500-000 | | | |
| 02/26/18 | 18 | Berkshire Hathaway Homestate Ins Co.<br>1314 Douglas St.<br>Suite 1400<br>Omaha,  NE 68102 | Insurance Credit<br>Refund of insurance paid. | 1290-000 | 207.00 | | 3,386,622.81 |
| 03/20/18 | 004301 | DAVID REKDAHL, CPA<br>1288 Winery Lane<br>Eugene OR 97404 | Accountant to Trustee - Fees<br>Per Order for Compensation of Accountant -<br>Document #1608 - Filed 3/19/18. | 3410-000 | | 1,292.00 | 3,385,330.81 |
| 03/20/18 | 004302 | DAVID REKDAHL, CPA<br>1288 Winery Lane<br>Eugene OR 97404 | Accountant to Trustee - Expenses<br>Per Order for Compensation of Accountant -<br>Document #1608 - Filed 3/19/18. | 3420-000 | | 17.60 | 3,385,313.21 |
| 03/23/18 | 004303 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Pro-Rata Bond Premium<br>4/4/18 to 4/4/19 | 2300-000 | | 1,079.24 | 3,384,233.97 |
| 04/17/18 | 31 | Campbell Commercial Real Estate<br>Bay Front Development Group LLC<br>PO Box 10066<br>Eugene,  OR  97440 | pmt on non-exempt asset<br>Sale of one-third interest in Bayfront Development<br>Group, LLC per Notice of Intent to Sell Property at<br>Private Sale - Document #1609 - Filed 3/20/18. | 1229-000 | 150,000.00 | | 3,534,233.97 |

UST Form 101-7-TFR (5/1/2011) *(Page: 318)*

LFORM2T4

Ver: 22.01b

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/17/18 | 004304 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Other State or Local Taxes Reimbursement for state tax payment made by Trustee from his business account. Reimburse state tax advanced by trustee per Order on Motion & Notice to Incur Expenses - Document #1607 - Filed 3/19/18. | 2820-000 | | 150.00 | 3,534,083.97 |
| 08/24/18 | 32 | State of Oregon Department of State Lands 775 Summer St. NE Salem, OR 97301 | Unclaimed Funds Trustee discovered unclaimed funds of the debtor that had been forfeited to the Oregon Department of State Lands (DSL). Funds were returned to the trustee upon demand made to the DSL. | 1290-000 | 5,273.90 | | 3,539,357.87 |
| 10/01/18 | 004305 | Shred-It USA 28883 Network Place Chicago, IL 60673-1288 | Document Destruction Invoice # 81255661661 - Customer #16736796 Per Order on Motion & Notice to Incur Expenses - Document #1620 - Filed 7/2/18. (Shredding services for destruction of 82 boxes of business records held in storage in Troutdale, OR.) | 2690-000 | | 624.25 | 3,538,733.62 |
| 11/06/18 | 26 | Liberty Mutual Insurance Attn: Anna Dire 55 Water Street, 23rd Floor New York, NY 10041 | Insurance Settlement of Lawsuit Per Motion to Settle and Compromise and Order and Notice Thereon - Document #1642 - Filed 9/25/18. Per Minute Order/Record of Proceeding Approving Settlement after Withdrawal of Charlene Cox, et al Objection - Document #1694 - Filed 10/25/18. | 1249-000 | 300,000.00 | | 3,838,733.62 |
| 12/11/18 | 004306 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE | Accountant to Trustee - Fees Preparation of 2018 tax returns.  FINAL PAYMENT | 3410-000 | | 744.00 | 3,837,989.62 |

Case No: 12-63884 -TMR  
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755  
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | EUGENE, OR 97404 | Per Application for Final Accountant's Compensation and and Order for Compensation of Accountant - Document #1703 - Filed 12/11/18. | | | | |
| 12/11/18 | 004307 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97404 | Accountant to Trustee - Expenses Expenses for preparation of 2018 tax returns - FINAL PAYMENT. Per Application for Final Accountant's Compensation and and Order for Compensation of Accountant - Document #1703 - Filed 12/11/18. | 3420-000 | | 17.40 | 3,837,972.22 |
| 03/12/19 | 004308 | Tarlow Naito & Summers, LLP 4380 SW Macadam Avenue Suite 515 Portland, OR 97239 | Attorney to Trustee - FINAL PAYMENT Trustee's General Counsel FINAL FEES:  $479,294.41 & FINAL EXPENSES - $21,990.76 Per Order on Stipulation Approving Final Applications for Professional Compensation and Authorizing Payment of Compensation - Document #1727 - Filed 3/11/19. Note:  Allowed fees were reduced by $168 per Stipulated Order.  Fees  479,294.41  Expenses  21,990.76 | 3210-000 3220-000 | | 501,285.17 | 3,336,687.05 |
| 03/12/19 | 004309 | Kent & Johnson, LLP 205 SE Spokane Street #300 Portland, OR 97202 | Attorney to Trustee - FINAL PAYMENT Trustee's Special Counsel FINAL FEES: $437,382.92 & FINAL EXPENSES: $4,409.51 Per Order on Stipulation Approving Final Applications for Professional Compensation and Authorizing Payment of Compensation - Document | | | 441,792.43 | 2,894,894.62 |

UST Form 101-7-TFR (5/1/2011) *(Page: 320)*

LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | #1727 - Filed 3/11/19.<br>Note: Balance due in fees shown on final application reduced by $10 in Stipulated Order to correct math error.<br>Fees          437,382.92<br>Expenses       4,409.51 | <br><br><br><br>3210-000<br>3220-000 | | | |
| 03/12/19 | 004310 | David B. Mills<br>Attorney at Law<br>5325 Yellow Sage Circle<br>Las Vegas, NV 89149 | Attorney to Trustee - FINAL PAYMENT<br>Ttustee's Special Counsel - FINAL FEES:  $30,355<br>Per Order on Stipulation Approving Final Applications for Professional Compensation and Authorizing Payment of Compensation - Document #1727 - Filed 3/11/19. | 3210-000 | | 30,355.00 | 2,864,539.62 |
| 03/12/19 | 004311 | Transeth & Associates, LLC<br>215 SW Washington Street<br>Suite 204<br>Portland, OR 97204 | Forensic Accounting - FINAL PAYMENT<br>Trustee's Forensic Accountant - FINAL FEES $95,796.95.<br>Per Order on Stipulation Approving Final Applications for Professional Compensation and Authorizing Payment of Compensation - Document #1727 - Filed 3/11/19. | 3991-000 | | 95,796.95 | 2,768,742.67 |
| 03/25/19 | 004312 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Pro-Rata Bond Premium<br>4/4/19 to 4/4/20 | 2300-000 | | 1,290.39 | 2,767,452.28 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 321)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| Account 2131792828 | | Balance Forward | 0.00 | | | |
| | 456 | Deposits | 19,610,101.61 | 1,358 | Checks | 16,931,445.50 |
| | 0 | Interest Postings | 0.00 | 28 | Adjustments Out | 38,192.61 |
| | | Subtotal | $ 19,610,101.61 | 2 | Transfers Out | 6,000,652.95 |
| | | | | | Total | $ 22,970,291.06 |
| | 0 | Adjustments In | 0.00 | | | |
| | 3 | Transfers In | 6,127,641.73 | | | |
| | | Total | $ 25,737,743.34 | | | |

Memo Allocation Receipts: 6,866,106.62

Memo Allocation Disbursements: 220,390.74

Memo Allocation Net: 6,645,715.88

**UST Form 101-7-TFR (5/1/2011)** *(Page: 322)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/20/12 | 21 | State of Oregon<br>Dept of Consumer & Business Services | Return of Preferential Transfer<br>Full payment made in response to demand letter sent<br>by trustee's attorney. | 1241-000 | 30,000.00 | | 30,000.00 |
| 12/18/12 | 17 | Pacific Regency Care, LLC<br>PO Box 1483<br>Eugene, OR 97440 | pmt on note | 1121-000 | 15,382.00 | | 45,382.00 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 45,367.00 |
| 01/07/13 | 22 | The Law Offices of Keith Boyd<br>Lawyer Trust Account | Retainer refund | 1241-000 | 24,404.41 | | 69,771.41 |
| 01/18/13 | 003001 | DTI<br>PO Box 933435<br>Atlanta, GA 31193-3435 | Business Expense per Order<br>1/17/13 | 6990-000 | | 8,269.57 | 61,501.84 |
| 01/18/13 | 003002 | Wayne Marney, SS#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<br>Sole Proprietor<br>DUNS #783659407<br>3412 Douglas Drive<br>Springfield, OR 97478 | Forensic Services<br>per Order 1/17/13 | 6700-000 | | 2,429.98 | 59,071.86 |
| 01/18/13 | 003003 | BulletPoint Consulting<br>9020 Teetering Rock Ave<br>Las Vegas, NV 89143 | Consulting Fees<br>per Order 1/17/13 | 6700-000 | | 189.00 | 58,882.86 |
| 01/18/13 | 003004 | Robyn M. Anderson<br>Official Transcriber | Transcript Fee<br>per Order 1/17/13 | 6700-000 | | 2,357.90 | 56,524.96 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791838  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3351 S.W. Redfern Place Gresham, OR 97080 | | | | | |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 46.31 | 56,478.65 |
| 02/12/13 | 003005 | International Sureties, LTD 701 Poydras St., Suite 420 New Orleans, LA 70139 | Premium for Increased CH 11 Trustee Bond - Account #1000-900-1944 | 6990-000 | | 3,070.00 | 53,408.65 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 77.50 | 53,331.15 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 74.33 | 53,256.82 |
| 04/02/13 | | AmeriTitle Bend Main Branch 15 Oregon Avenue Bend, OR | real property sale Per Order Approving Sale Free and Clear of Liens - Document #311 - Filed 3/11/13. | | 664,181.40 | | 717,438.22 |
| | 2 | AMERITITLE | Memo Amount:      715,000.00 Proceeds from sale of real estate | 1110-000 | | | |
| | | AMERITITLE | Memo Amount:       2,085.22 Prorated prepetition taxes | 2820-000 | | | |
| | | FRED REAL ESTATE | Memo Amount:   (      25,025.00 ) Realtors commission | 3510-000 | | | |
| | | C/21 GOLD COUNTRY REALTY, INC. | Memo Amount:   (      17,875.00 ) Realtors commission | 3510-000 | | | |
| | | AMERITITLE | Memo Amount:   (       1,000.00 ) Escrow Closing fee | 2500-000 | | | |
| | | AMERITITLE | Memo Amount:         640.50 ) Title Charges | 2500-000 | | | |
| | | DESCHUTES COUNTY TAX COLLECTOR | Memo Amount:   (       8,363.32 ) Prorated property tax | 2820-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 324)*

LFORM2T4

Ver: 22.01b

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  07/01/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131791838  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/04/13 | 003006 | Alliance Insurance Group<br>641 Oak Street<br>Eugene, OR 97401 | Insurance on Asset #3<br>3544 Sisters View, Eugene, Oregon<br>Policy No: BG27092 | 2420-003 | | 605.27 | 716,832.95 |
| * 04/04/13 | 003006 | Alliance Insurance Group<br>641 Oak Street<br>Eugene, OR 97401 | Insurance on Asset #3<br>typo re address on Ck #3006 | 2420-003 | | -605.27 | 717,438.22 |
| 04/04/13 | 003007 | Alliance Insurance Group<br>941 Oak Street<br>Eugene, OR 97401 | Insurance on Asset #3<br>3544 Sisters View, Eugene, Oregon | 2420-000 | | 605.27 | 716,832.95 |
| 04/15/13 | 3 | First American Title Co of Oregon<br>600 Country Club Rd.<br>Eugene,  OR  97401<br>FIRST AMERICAN TITLE COMPANY OF ORE<br><br>FIRST AMERICAN TITLE COMPANY OF ORE<br><br>WINDERMERE REAL ESTATE<br><br>FRED REAL ESTATE GROUP<br><br>AMERICAN TITLE COMPANY OF OREGON<br><br>LANECOUNTY ASSESSMENT & TAXATION | Sale of real property<br>Per Order Approving Sale Free and Clear of Liens -<br>Document #312 - Filed 3/11/13.<br>　Memo Amount:    145,000.00<br>Proceeds from sale of real estate<br>　Memo Amount:       487.90<br>Proration of property tax<br>　Memo Amount:    (    4,350.00 )<br>Realtor Commission<br>　Memo Amount:    (    4,350.00 )<br>Realtor Commission<br>　Memo Amount:    (     367.50 )<br>Escrow/Closing Fees<br>　Memo Amount:    (    2,500.35 )<br>Lane County Property Taxes | 1110-000<br><br>2820-000<br><br>3510-000<br><br>3510-000<br><br>2500-000<br><br>2820-000 | 133,920.05 | | 850,753.00 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 79.24 | 850,673.76 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 325)*

LFORM2T4

Ver: 22.01b

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/29/13 | 003008 | DTI<br>708 SW 3rd Ave, Suite 200<br>Portland, OR 97204 | Other operating expenses Ch 11<br>per Order dated 4/25/13 (Acct # 34405, Dated 4/3/13) | 6950-003 | | 1,221.56 | 849,452.20 |
| * 04/29/13 | 003008 | DTI<br>708 SW 3rd Ave, Suite 200<br>Portland, OR 97204 | Other operating expenses Ch 11<br>Issued to incorrect address | 6950-003 | | -1,221.56 | 850,673.76 |
| 04/29/13 | 003009 | DTI<br>PO Box 933435<br>Atlanta, GA 31193-3435 | Other Operating Expenses - Ch 11<br>per Order dated 4/25/13 (Acct# 34405; statement dated 4/3/13) | 6990-000 | | 1,221.56 | 849,452.20 |
| 04/29/13 | 003010 | BulletPoint Consulting<br>9020 Teetering Rock Avenue<br>Las Vegas, NV 89143 | Other Professional Fees (Ch. 11)<br>paid per Order dated 4/25/13; Invoice # 13-100 (date 1/16/2013); #13-155, 3/31/13); #13-121 (2/28/13). | 6700-000 | | 818.13 | 848,634.07 |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,063.92 | 847,570.15 |
| 05/29/13 | 003011 | DTI<br>PO Box 933435<br>Atlanta, GA 31193-3435 | Other Chapter 11 Admin Expenses<br>Order dated 5/21/13 - document reproduction, printing and scanning; Invoice # 735926, 734613, 733075, 733011; Account No. 34405 | 6990-000 | | 895.99 | 846,674.16 |
| 05/29/13 | 003012 | DTI<br>PO Box 933435<br>Atlanta, GA 31193-3435 | Other Chapter 11 Admin Expenses<br>Per Order 05/21/13 - court reporting - Fred Holcomb Rule 2004 exam - transcript and exhibits - Inovice #736561; Customer ID 34405 | 6990-000 | | 1,231.20 | 845,442.96 |
| 05/29/13 | 003013 | StreamLine Imaging<br>919 SW Taylor Street 6th Floor | Chapter 11 Administrative Expenses<br>Per Order 5/21/13 - Document processing - Jones | 6990-000 | | 1,110.80 | 844,332.16 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Portland, OR 97205 | and Roth response to Rule 2004 subpoena - Invoice # 12107 | | | | |
| 05/29/13 | 003014 | BulletPoint Consulting 9020 Teetering Rock Avenue Las Vegas, NV 89143 | Chapter 11 Administrative Expenses per Order, 5/21/13. Building electronic database including processing discovery documents; Invoice # 13-164 | 6990-000 | | 1,147.50 | 843,184.66 |
| 05/29/13 | 003015 | Pacific Continental Bank PO Box 10727 Eugene, OR 97440-2727 | Other Chapter 11 Admin Expenses per Order 5/21/13. Records custodian time and expenses for response to Rule 2004 Exam | 6990-000 | | 927.00 | 842,257.66 |
| 05/29/13 | 003016 | Umpqua Bank Attn: Legal Processing Dept/300-2-FID PO Box 23397 Portland, OR 97223-6222 | Other Chapter 11 Admin Expenses per Order 5/21/13. Records custodian time and expenses for response to Rule 2004 exam. Reference # 13-067 | 6990-000 | | 1,182.00 | 841,075.66 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,261.43 | 839,814.23 |
| 07/01/13 | 20 | First American Title Co. of Oregon 775 NE Evans St. McMinnville, OR 97128 | pmt on NR's/Eichler Sale | 1121-000 | 111,627.35 | | 951,441.58 |
| 07/08/13 | 23 | Umpqua Bank PO Box 1820 Roseburg, OR 97470 | Robyn Anderson Transcript Fee Partial reimbursement for Robyn Anderson transcript fee for 341(a) Meeting of Creditors. deposition fee. | 1290-000 | 1,178.95 | | 952,620.53 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,210.45 | 951,410.08 |
| 08/07/13 | 003017 | Thomas A. Huntsberger, Trustee | Interim Trustee Compensation | 6101-000 | | 32,087.50 | 919,322.58 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131791838  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Fees = $27,201.91 & Expenses = $4,885.59 Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | | | | |
| * 08/07/13 | 003018 | Thomas A. Huntsberger, Trustee | Interim Trustee Expense Reimbursement Per Order dated 8/6/13. This expense reimbursement was included in Check #3017. | 6101-003 | | 4,882.59 | 914,439.99 |
| * 08/07/13 | 003018 | Thomas A. Huntsberger, Trustee | Interim Professional Expense | 6101-003 | | -4,882.59 | 919,322.58 |
| 08/07/13 | 003019 | KRISTA H. LACIS 4088 HAMPSHIRE LANE EUGENE,  OR  97404 | Interim Professional Compensation Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6410-000 | | 3,040.00 | 916,282.58 |
| 08/07/13 | 003020 | TRANSETH & ASSOCIATES LLC 818 SW 3rd AVENUE, #109 PORTLAND,  OR  97204 | Forensic Accounting Services Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6700-000 | | 40,427.50 | 875,855.08 |
| 08/07/13 | 003021 | DAVID B. MILLS ATTORNEY AT LAW 115 W. 8th AVENUE #246 EUGENE,  OR  97401 | Interim Professional Compensation Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6700-000 | | 84,570.18 | 791,284.90 |
| * 08/07/13 | 003022 | DAVID B. MILLS ATTORNEY AT LAW 115 W. 8th AVENUE #246 EUGENE,  OR  97401 | Interim Professional Expense Reimbursement Per Order dated 8/6/13. | 6700-003 | | 2,140.37 | 789,144.53 |
| * 08/07/13 | 003022 | DAVID B. MILLS ATTORNEY AT LAW | Interim Professional Expense | 6700-003 | | -2,140.37 | 791,284.90 |

Case No:      12-63884 -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755
For Period Ending:      07/01/19

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:      2131791838   UBOC-GENERAL CHECKING

Blanket Bond (per case limit):      $ 59,128,572.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 115 W. 8th AVENUE #246 EUGENE, OR 97401 | | | | | |
| | 08/07/13 | 003023 | WILSON C. MUHLHELM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Compensation For Special Counsel for DIP - Claim #241 Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6210-000 | | 12,202.20 | 779,082.70 |
| * | 08/07/13 | 003024 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Expenses For Special Counsel for DIP - Claim #241 | 6710-003 | | 271.91 | 778,810.79 |
| * | 08/07/13 | 003024 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Expenses | 6710-003 | | -271.91 | 779,082.70 |
| | 08/07/13 | 003025 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Compensation For Special Counsel for Ch 11 Trustee - Claim #242 Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6700-000 | | 5,852.50 | 773,230.20 |
| * | 08/07/13 | 003026 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Expenses For Special Counsel for Ch 11 Trustee - Claim #242 per Order dated 8/6/13. | 6710-003 | | 795.00 | 772,435.20 |
| * | 08/07/13 | 003026 | WILSON C. MUHLHEIM | Interim Payment on Final Expenses | 6710-003 | | -795.00 | 773,230.20 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    07/01/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | | | | | |
| 08/21/13 | 23 | STEWART SOKOL & GRAY LLC 2300 SW FIRST AVE. SUITE 200 PORTLAND, OR 97201 | Reimbursement of Misc. Expenses Document production costs for Unpqua Bank records request. | 1290-000 | 275.00 | | 773,505.20 |
| 08/22/13 | 003027 | THOMAS A. HUNTSBERGER, TRUSTEE THOMAS A. HUNTSBERGER, P.C. 870 W. CENTENNIAL BLVD. SPRINGFIELD, OR 97477 | Interim Trustee Compensation Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/2013. | 6101-000 | | 962.62 | 772,542.58 |
| 08/22/13 | 003028 | BULLIVANT HOUSER BAILEY, P.C. 888 SW FIFTH AVENUE SUITE 300 PORTLAND, OR 97204 | Interim Professional Compensation Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/2013.      Fees    305,962.40      Expenses    4,639.89 | 6110-000 6120-000 | | 310,602.29 | 461,940.29 |
| 08/22/13 | 003029 | KRISTA H. LACIS 4088 HAMPSHIRE LANE EUGENE, OR 97404 | Interim Professional Compensation Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/2013. | 6410-000 | | 91.20 | 461,849.09 |
| 08/22/13 | 003030 | TRANSETH & ASSOCIATES LLC 818 SW 3rd AVENUE, #109 PORTLAND, OR 97204 | Forensic Accounting Services Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/2013. | 6700-000 | | 1,212.82 | 460,636.27 |
| 08/22/13 | 003031 | DAVID B. MILLS ATTORNEY AT LAW 115 W. 8TH AVENUE #246 | Interim Professional Compensation Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/2013. | 6700-000 | | 2,537.10 | 458,099.17 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR 97401 | | | | | |
| 08/22/13 | 003032 | WILSON C. MUHLHEIM<br>LUVASS COBB<br>777 HIGH STREET #300<br>EUGENE, OR 97401 | Interim Payment on Final Compensation for Special Counsel for DIP - Claim #241<br>Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/2013. | 6210-000 | | 366.06 | 457,733.11 |
| 08/22/13 | 003033 | WILSON C. MUHLHEIM<br>LUVASS COBB<br>777 HIGH STREET #300<br>EUGENE, OR 97401 | Interim Payment on Final Compensation for Special Counsel for Ch 11 Trustee - Claim #242<br>Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/2013. | 6700-000 | | 175.57 | 457,557.54 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,409.67 | 456,147.87 |
| 08/28/13 | 003034 | Teising Business Valuations<br>1941 Lincoln St.<br>Eugene, OR 97405 | Opinion letter for valuation of Berjac of Oregon and Berjac of Portland - per Order 8/26/13 | 6700-000 | | 1,000.00 | 455,147.87 |
| * 08/28/13 | 003035 | CC Reporting & Videoconferencing<br>172 E. 8th Avenue<br>Eugene, OR 97401 | Per Order 8/26/13:<br>Transcript cost for William Kottas = $482.30;<br>Appearance fee for Michael Curtis = $360.18;<br>Transcript cost for Mike Curtis = $272.10 | 6990-003 | | 1,114.58 | 454,033.29 |
| 08/28/13 | 003036 | First American Title Company of Oregon<br>825 NE Evans Street<br>McMinnville, OR 97128 | Foreclosure Guarantee Report for VJ2 Development - per Order 8/26/13 | 6990-000 | | 2,100.00 | 451,933.29 |
| * 09/03/13 | 003035 | CC Reporting & Videoconferencing<br>172 E. 8th Avenue | Per Order 8/26/13:<br>CC Reporting advised they were paid by Bullivant | 6990-003 | | -1,114.58 | 453,047.87 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene, OR 97401 | Houser et al - VOIDED check #3035 and issued check to Bullivant Houser | | | | |
| 09/03/13 | 003037 | Bullivant Houser Bailey, P.C.<br>Attorneys at Law<br>888 SW 5th Avenue, Suite 300<br>Portland, OR 97204 | Reimbursement for payment of<br>CC Reporting: Transcript cost for:<br>William Kottas = $482.30<br>Appearance fee for Michael Curtis = $360.18<br>Transcript cost for Mike Curtis = $272.10<br>Per Order Authorizing Trustee's Payment of<br>Expenses - Document #447 - Filed 8/26/13.<br>Bullivant Houser firm paid transcript costs for<br>William Kottas & Appearance fee for Michael<br>Curtis. | 6990-000 | | 1,114.58 | 451,933.29 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,164.28 | 450,769.01 |
| 10/03/13 | 003038 | Berjac of Oregon<br>Chapter 7 | Funds from Chapter 11 to Chapter 7<br>10/2/13 Order of Conversion | 9999-000 | | 450,769.01 | 0.00 |
| * 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-003 | | 652.95 | -652.95 |
| 10/29/13 | | Transfer from Acct #2131792828 | TRANSFER TO COVER BANK FEES | 9999-000 | 652.95 | | 0.00 |
| * 11/01/13 | | Reverses Adjustment OUT on 10/25/13 | BANK SERVICE FEE | 2600-003 | | -652.95 | 652.95 |
| 11/01/13 | | Transfer to Acct #2131792828 | Bank Funds Transfer | 9999-000 | | 652.95 | 0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:     12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755
For Period Ending:     07/01/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:     2131791838  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account   2131791838 | Balance Forward | | 0.00 | | |
| | | | 8 | Deposits | 980,969.16 | 44 Checks | 523,798.02 |
| | | | 0 | Interest Postings | 0.00 | 12 Adjustments Out | 6,402.13 |
| | | | | | | 2 Transfers Out | 451,421.96 |
| | | | | Subtotal | $  980,969.16 | | |
| | | | | | | Total | $  981,622.11 |
| | | | 0 | Adjustments In | 0.00 | | |
| | | | 1 | Transfers In | 652.95 | | |
| | | | | Total | $  981,622.11 | | |

Memo Allocation Receipts:     862,573.12
Memo Allocation Disbursements:     64,471.67

Memo Allocation Net:     798,101.45

**UST Form 101-7-TFR (5/1/2011)** *(Page: 333)*
LFORM2T4

Ver: 22.01b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| | | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792570 CURTIS RESTAURANT - NEGUS |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/03/13 | | AmeriTitle<br>15 Oregon Avenue<br>Bend,  OR  97701 | Proceeds from sale of real estate<br>Per Order Approving Sale Free and Clear of Liens -<br>Document #355 - Filed 5/10/13. | | 131,078.54 | | 131,078.54 |
| | 1 | AMERITITLE | Memo Amount:        160,000.00<br>Proceeds from sale of real estate | 1110-000 | | | |
| | | DESCHUTES COUNTY TAX | Memo Amount:         311.59<br>Proration of Property Tax | 2820-000 | | | |
| | | FRED REAL ESTATE GROUP | Memo Amount:       (    4,800.00 )<br>Realtor for Trustee Fees | 3510-000 | | | |
| | | RIVERS EDGE REAL ESTATE GROUP | Memo Amount:       (    4,800.00 )<br>Realtor for Trustee Fees | 3510-000 | | | |
| | | AMERITITLE | Memo Amount:       (     400.00 )<br>Escrow Closing Fees | 2500-000 | | | |
| | | AMERITITLE | Memo Amount:       (     963.00 )<br>Title Charges, misc. closing costs | 2500-000 | | | |
| | | DESCHUTES COUNTY TAX COLLECTOR | Memo Amount:       (    3,742.40 )<br>Prorated Taxes | 2820-000 | | | |
| | | DESCHUTES COUNTY TAX COLLECTOR | Memo Amount:       (   14,527.65 )<br>Tax - Disqualified Amount Due | 2820-000 | | | |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 169.68 | 130,908.86 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 194.76 | 130,714.10 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 194.51 | 130,519.59 |
| 10/03/13 | 003001 | Berjac of Oregon<br>Chapter 7 | Funds from Chapter 11 to Chapter 7<br>10/2/13 Order of Conversion -  for deposit in Curtis<br>Restuarant account | 9999-000 | | 130,519.59 | 0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792570 CURTIS RESTAURANT - NEGUS |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 07/01/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-003 | | 187.96 | -187.96 |
| 10/29/13 | | Transfer from Acct #2131792836 | TRANSFER - TO COVER BANK FEE | 9999-000 | 187.96 | | 0.00 |
| * 11/01/13 | | Reverses Adjustment OUT on 10/25/13 | BANK SERVICE FEE | 2600-003 | | -187.96 | 187.96 |
| 11/01/13 | | Transfer to Acct #2131792836 | Bank Funds Transfer | 9999-000 | | 187.96 | 0.00 |

|  |  |
|---|---|
| Memo Allocation Receipts: | 160,311.59 |
| Memo Allocation Disbursements: | 29,233.05 |
| Memo Allocation Net: | 131,078.54 |

| Account 2131792570 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 1 | Deposits | 131,078.54 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 5 | Adjustments Out | 558.95 |
| | | | 2 | Transfers Out | 130,707.55 |
| | Subtotal | $ 131,078.54 | | | |
| | | | | Total | $ 131,266.50 |
| 0 | Adjustments In | 0.00 | | | |
| 1 | Transfers In | 187.96 | | | |
| | Total | $ 131,266.50 | | | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| | | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 07/01/19 | |

| | | |
|---|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE | |
| Bank Name: | Union Bank | |
| Account Number / CD #: | 2131792836  CURTIS CH 7-UBOC-GENERAL | |
| | | |
| Blanket Bond (per case limit): | $ 59,128,572.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/04/13 | | BERJAC OF OREGON CURTIS RESTAURANT CHECKING ACCOUNT 2131792570 | Other receipts | 1290-000 | 130,519.59 | | 130,519.59 |
| 10/25/13 | 1 | AmeriTitle Bend Main Branch 15 Oregon Ave. Bend, OR  97701 | real property  - tax reimbursement | 1110-000 | 60.06 | | 130,579.65 |
| 10/28/13 | | Union Bank | Bank Service Fee | 2600-000 | | 187.96 | 130,391.69 |
| 10/29/13 | | Transfer to Acct #2131792570 | TRANSFER - TO COVER BANK FEE | 9999-000 | | 187.96 | 130,203.73 |
| 11/01/13 | | Transfer from Acct #2131792570 | Bank Funds Transfer | 9999-000 | 187.96 | | 130,391.69 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 156.36 | 130,235.33 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 187.50 | 130,047.83 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 193.51 | 129,854.32 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 193.24 | 129,661.08 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 174.29 | 129,486.79 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 192.66 | 129,294.13 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 186.19 | 129,107.94 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 07/01/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792836  CURTIS CH 7-UBOC-GENERAL |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 192.13 | 128,915.81 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 185.65 | 128,730.16 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 191.54 | 128,538.62 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 191.27 | 128,347.35 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 184.83 | 128,162.52 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 190.72 | 127,971.80 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 184.29 | 127,787.51 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 190.15 | 127,597.36 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 189.88 | 127,407.48 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 97.86 | 127,309.62 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 108.19 | 127,201.43 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 104.63 | 127,096.80 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 108.02 | 126,988.78 |
| 07/13/15 | | Transfer to Acct #2131792828 | Bank Funds Transfer Transfer is from money held in Curtis Settlement Checking Account.  This account is now closed pursurant to Curtis Preference/Fraudulent Transfer Settlement Notice - Document #76 AP Case No. | 9999-000 | | 126,988.78 | 0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 337)*

LFORM2T4

Ver: 22.01b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 07/01/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792836 CURTIS CH 7-UBOC-GENERAL

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 12-06189. | | | | |

| Account 2131792836 | | | | | | |
|---|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | 0 | Checks | 0.00 |
| | 2 | Deposits | 130,579.65 | 21 | Adjustments Out | 3,590.87 |
| | 0 | Interest Postings | 0.00 | 2 | Transfers Out | 127,176.74 |
| | | Subtotal | $ 130,579.65 | | Total | $ 130,767.61 |
| | 0 | Adjustments In | 0.00 | | | |
| | 1 | Transfers In | 187.96 | | | |
| | | Total | $ 130,767.61 | | | |

Memo Allocation Receipts: 0.00

Memo Allocation Disbursements: 0.00

Memo Allocation Net: 0.00

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131793693  UBOC-MONEY MARKET |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/22/16 | | Transfer from Acct #2131792828 | Bank Funds Transfer  Runa Kargupta from Union Bank initially informed Trustee that bank would provide interest on a MM account for this large deposit.  She later learned that the bank would also charge their normal service charge on this account which is more than the interest.  Ms Kargupta advised Trustee to transfer the money back to the checking account and close the MM account.  She then arranged with Union Bank for a special service charge of $3,000/month on the checking account while the $6,000,000 is in the account.  Once that money is distributed, the checking account service charge will be 1% which is lower than the 1.5% charged in other trustee accounts. | 9999-000 | 6,000,000.00 | | 6,000,000.00 |
| 02/01/16 | | Transfer to Acct #2131792828 | Bank Funds Transfer  Runa Kargupta from Union Bank initially informed Trustee that bank would provide interest on a MM account for this large deposit.  She later learned that the bank would also charge their normal service charge on this account which is more than the interest.  Ms Kargupta advised Trustee to transfer the money back to the checking account and close the MM account.  She then arranged with Union Bank for a special service charge of $3,000/month on the checking account while the $6,000,000 is in the account.  Once that money is distributed, the checking account service charge will be 1% which | 9999-000 | | 6,000,000.00 | 0.00 |

Case 12-63884-tmr7     Doc 1729     Filed 07/18/19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131793693  UBOC-MONEY MARKET |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 07/01/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | is lower than the 1.5% charged in other trustee accounts. | | | | |

| | | |
|---|---|---|
| Memo Allocation Receipts: | 0.00 | |
| Memo Allocation Disbursements: | 0.00 | |
| Memo Allocation Net: | 0.00 | |

**Account   2131793693**

| | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 0 Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 Adjustments Out | 0.00 |
| | | | 1 Transfers Out | 6,000,000.00 |
| | Subtotal | $ 0.00 | | |
| | | | Total | $ 6,000,000.00 |
| 0 | Adjustments In | 0.00 | | |
| 1 | Transfers In | 6,000,000.00 | | |
| | Total | $ 6,000,000.00 | | |

| | | |
|---|---|---|
| Total Allocation Receipts: | 7,888,991.33 | |
| Total Allocation Disbursements: | 314,095.46 | |
| Total Memo Allocation Net: | 7,574,895.87 | |

**Report Totals**

| | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 467 | Deposits | 20,852,728.96 | 1,402 Checks | 17,455,243.52 |
| 0 | Interest Postings | 0.00 | 66 Adjustments Out | 48,744.56 |
| | | | 9 Transfers Out | 12,709,959.20 |
| | Subtotal | $ 20,852,728.96 | | |
| | | | Total | $ 30,213,947.28 |
| 0 | Adjustments In | 0.00 | | |
| 7 | Transfers In | 12,128,670.60 | | |
| | Total | $ 32,981,399.56 | Net Total Balance | $ 2,767,452.28 |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BOND 999 2300-00 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Administrative Pro-Rata Bond Premium | | $5,627.55 | $5,627.55 | $0.00 |
| | | | 2131792828 03/10/14 3003 | | 752.84 | |
| | | | 2131792828 03/18/15 3070 | | 1,009.63 | |
| | | | 2131792828 04/04/16 3864 | | 898.94 | |
| | | | 2131792828 03/24/17 3903 | | 596.51 | |
| | | | 2131792828 03/23/18 4303 | | 1,079.24 | |
| | | | 2131792828 03/25/19 4312 | | 1,290.39 | |
| 000438 999 2990-00 | RONALD R. STICKA P.O. Box 11038 Eugene, OR 97440 | Administrative Expert Witness Fee Claim #438 - Ch 7 Administrative Claim Paid in Full per Notice Document #1482. Expert Witness Fee for Bullivant Settlement Litigation as per Motion and Notice of Intent to Incur Expenses - Document #1482 - Filed 1/31/17. | | $7,350.00 | $7,350.00 | $0.00 |
| | | | 2131792828 02/23/17 3902 | | 7,350.00 | |
| 000427 001 3210-00 | Bullivant Houser Bailey PC 888 SW Fifth Avenue Suite 300 Portland, OR 97204 | Administrative 1) Per Notice of Intent for Interim Compensation of Professionals - Document #727 - Filed 11/21/14 and Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. 2) Per Motion and Notice of Intent to Settle and Compromise - Document #1158 - Filed 11/16/15 and Order RE: Settlement, Employment, and Fees - Document #1549. - Filed 6/14/17. | | $345,249.59 | $345,249.59 | $0.00 |
| | | | 2131792828 12/23/14 3047 | | 275,195.52 | |
| | | | 2131792828 12/23/14 3048 | | 1,255.19 | |
| | | | 2131792828 06/30/17 4291 | | 68,798.88 | |
| 000439 001 3210-00 | Tarlow Naito & Summers, LLP 4380 SW Macadam Avenue Suite 515 Portland, OR 97239 | Administrative Per Order on Stipulation Approving Final Applications for Professional Compensation and Authorizing Payment of Compensation - Document #1727 - Filed 3/11/19. Note: Allowed fees were reduced by $168 per Stipulated Order. ***SEE DOCUMENT NUMBERS AND FILING DATES FOR EARLIER PAYMENTS ON FORM 2 | | $1,952,704.22 | $1,952,704.22 | $0.00 |
| | | | 2131792828 09/29/14 3026 | | 15,750.00 | |
| | | | 2131792828 09/29/14 3027 | | 804.00 | |
| | | | 2131792828 12/23/14 3040 | | 1,785.01 | |
| | | | 2131792828 12/23/14 3041 | | 138,641.20 | |
| | | | 2131792828 01/07/15 3054 | | 138,641.20 | |
| | | | 2131792828 01/07/15 3055 | | 1,785.01 | |
| | | | 2131792828 05/19/15 3086 | | 214,244.40 | |
| | | | 2131792828 05/19/15 3087 | | 14,627.14 | |
| | | | 2131792828 11/06/15 3475 | | 268,226.80 | |
| | | | 2131792828 11/06/15 3476 | | 12,020.78 | |
| | | | 2131792828 03/23/16 3860 | | 173,299.60 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|---|---|---|---------------|--------------|---------------|
| | | | 2131792828 | 03/23/16 | 3861 | | | 5,190.69 | |
| | | | 2131792828 | 10/17/16 | 3887 | | | 135,238.00 | |
| | | | 2131792828 | 10/17/16 | 3888 | | | 9,384.05 | |
| | | | 2131792828 | 04/11/17 | 3909 | | | 214,095.60 | |
| | | | 2131792828 | 04/11/17 | 3910 | | | 17,484.45 | |
| | | | 2131792828 | 10/06/17 | 4296 | | | 81,276.80 | |
| | | | 2131792828 | 10/06/17 | 4297 | | | 8,924.32 | |
| | | | 2131792828 | 03/12/19 | 4308 | | | 501,285.17 | |

| 000440 001 3210-00 | Kent & Johnson, LLP 205 SE Spokane Street #300 Portland, OR 97202 | Administrative | | | | | $1,792,877.68 | $1,792,877.68 | $0.00 |

Per Order on Stipulation Approving Final Applications for Professional Compensation and
Authorizing Payment of Compensation - Document #1727 - Filed 3/11/19.

Note:

***SEE DOCUMENT NUMBERS AND FILING DATES FOR EARLIER PAYMENTS ON
FORM 2.

| | | | 2131792828 | 08/29/14 | 3021 | | | 35,000.00 | |
| | | | 2131792828 | 12/23/14 | 3045 | | | 16,300.00 | |
| | | | 2131792828 | 12/23/14 | 3046 | | | 819.11 | |
| | | | 2131792828 | 05/19/15 | 3084 | | | 43,714.00 | |
| | | | 2131792828 | 05/19/15 | 3085 | | | 2,359.47 | |
| | | | 2131792828 | 06/25/15 | 3095 | | | 3,128.00 | |
| | | | 2131792828 | 06/25/15 | 3096 | | | 7,086.47 | |
| | | | 2131792828 | 06/25/15 | 3097 | | | 1,774.00 | |
| | | | 2131792828 | 10/06/15 | 3472 | | | 5,510.00 | |
| | | | 2131792828 | 11/03/15 | 3474 | | | 5,840.00 | |
| | | | 2131792828 | 12/07/15 | 3483 | | | 14,844.00 | |
| | | | 2131792828 | 01/21/16 | 3486 | | | 5,689.00 | |
| | | | 2131792828 | 01/21/16 | 3487 | | | 591.80 | |
| | | | 2131792828 | 02/22/16 | 3489 | | | 2,268.00 | |
| | | | 2131792828 | 03/04/16 | 3490 | | | 4,606.00 | |
| | | | 2131792828 | 03/23/16 | 3858 | | | 21,186.00 | |
| | | | 2131792828 | 03/23/16 | 3859 | | | 144.17 | |
| | | | 2131792828 | 04/29/16 | 3869 | | | 9,758.00 | |
| | | | 2131792828 | 05/10/16 | 3871 | | | 1,372.00 | |
| | | | 2131792828 | 06/13/16 | 3876 | | | 8,050.00 | |
| | | | 2131792828 | 07/08/16 | 3881 | | | 10,955.90 | |
| | | | 2131792828 | 08/11/16 | 3882 | | | 3,341.60 | |
| | | | 2131792828 | 10/17/16 | 3886 | | | 2,408.00 | |
| | | | 2131792828 | 12/27/16 | 3894 | | | 3,240.05 | |
| | | | 2131792828 | 02/21/17 | 3900 | | | 8,570.69 | |
| | | | 2131792828 | 04/06/17 | 3906 | | | 1,204.00 | |
| | | | 2131792828 | 06/08/17 | 4281 | | | 1,130,893.08 | |
| | | | 2131792828 | 06/08/17 | 4282 | | | 431.91 | |
| | | | 2131792828 | 03/12/19 | 4309 | | | 441,792.43 | |

Case 12-63884-tmr7   Doc 1729   Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000441 001 3210-00 | David B. Mills Attorney at Law 5325 Yellow Sage Circle Las Vegas, NV 89149 | Administrative | | $89,681.30 | $89,681.30 | $0.00 |

Application to Employ Attorney (as Special Counsel) - Per Order on Stipulation Approving Final
Applications for Professional Compensation and Authorizing Payment of Compensation -
Document #1727 - Filed 3/11/19.
Note:
***SEE DOCUMENT NUMBERS AND FILING DATES FOR EARLIER PAYMENTS ON
FORM 2.

| | | | | |
|---|---|---|---|---|
| 2131792828 | 12/23/14 | 3042 | 31,320.00 | |
| 2131792828 | 12/23/14 | 3043 | 105.00 | |
| 2131792828 | 05/19/15 | 3088 | 3,380.00 | |
| 2131792828 | 03/23/16 | 3856 | 17,020.00 | |
| 2131792828 | 03/23/16 | 3857 | 1.30 | |
| 2131792828 | 04/11/17 | 3907 | 7,500.00 | |
| 2131792828 | 03/12/19 | 4310 | 30,355.00 | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ATTY 001 3210-00 | Rosenthal Greene & Devlin, PC Michael Greene 121 SW Salmon - Suite 1090 Portland, OR 97204 | Administrative | | $19,650.00 | $19,650.00 | $0.00 |

Claim was not filed. Fees awared per Application for Final Professional Compensation.
1) Trustee's Application for Interim Compensation - Document #725 - Filed 11/21/14.
2) Trustee's Attorney regarding Malpractice Investigation -
Per Application for Final Professional Compensation - Docket #857 - Filed 4/10/15 & Order
Allowing Compensation - Docket #905 - Filed 5/18/15.

| | | | | |
|---|---|---|---|---|
| 2131792828 | 12/23/14 | 3044 | 14,500.00 | |
| 2131792828 | 05/19/15 | 3083 | 5,150.00 | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ACCT A 001 3410-00 | DAVID REKDAHL, CPA 1288 Winery Lane Eugene OR 97404 | Administrative | | $10,751.00 | $10,751.00 | $0.00 |

(1) Order for Compensation of Accountant - Document #548 - Filed 4/11/14.
(2) Order for Compensation of Accountant - Document #676 - Filed 9/13/14.
(3) ) Order for Compensation of Accountant - Document #897 - Filed 5/13/15.
(4) ) Order for Compensation of Accountant - Document #1303 - Filed 5/17/16.
(5) ) Order for Compensation of Accountant - Document #1494 - Filed 2/14/17.
(6) ) Order for Compensation of Accountant - Document #1608 - Filed 3/19/18.
(7) Order for Compensation of Accountant - Document #1703 - Filed 12/11/18 (FINAL
PAYMENT)

| | | | | |
|---|---|---|---|---|
| 2131792828 | 04/14/14 | 3011 | 3,142.00 | |
| 2131792828 | 09/12/14 | 3024 | 1,123.00 | |
| 2131792828 | 05/12/15 | 3081 | 2,206.00 | |
| 2131792828 | 05/18/16 | 3872 | 1,333.00 | |
| 2131792828 | 02/15/17 | 3898 | 911.00 | |
| 2131792828 | 03/20/18 | 4301 | 1,292.00 | |
| 2131792828 | 12/11/18 | 4306 | 744.00 | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ACCT B 001 3420-00 | DAVID REKDAHL, CPA 1288 Winery Lane Eugene OR 97404 | Administrative | | $124.05 | $124.05 | $0.00 |

See Claim Notes fo ACCT A Claim for document numbers and filing dates.

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2131792828 04/14/14 3010 | | 27.85 | |
| | | | 2131792828 09/12/14 3025 | | 19.60 | |
| | | | 2131792828 05/12/15 3082 | | 14.00 | |
| | | | 2131792828 05/18/16 3873 | | 14.40 | |
| | | | 2131792828 02/15/17 3899 | | 13.20 | |
| | | | 2131792828 03/20/18 4302 | | 17.60 | |
| | | | 2131792828 12/11/18 4307 | | 17.40 | |

| 000435 | HOGAN MEDIATION | Administrative | | $20,825.76 | $20,825.76 | $0.00 |
|---|---|---|---|---|---|---|
| 001 | PO BOX 1375 | | Mediation Services provided to Chapter 7 Trustee, | | | |
| 3721-00 | EUGENE, OR 97405 | | Mediation Services provided to Chapter 7 Trustee, Document #435 - Filed 6/3/16. | | | |

$20,825.76 Allowed and paid per Order Resolving the UST Objection to the Trustee's Payment of
Hogan Fees & Expenses - Document #1491 - Filed 2/9/17.

$10,000 to be paid by Class Action plaintiffs counsel.

| | | | 2131792828 02/14/17 3897 | | 20,825.76 | |
|---|---|---|---|---|---|---|

| 000442-2 | Transeth & Associates, LLC | Administrative | | $459,302.75 | $459,302.75 | $0.00 |
|---|---|---|---|---|---|---|
| 001 | 215 SW Washington Street, Suite 204 | | Per Order on Stipulation Approving Final Applications for Professional Compensation and | | | |
| 3991-00 | Portland, OR 97204 | | Authorizing Payment of Compensation - Document #1727 - Filed 3/11/19. | | | |

Note:
***SEE DOCUMENT NUMBERS AND FILING DATES FOR EARLIER PAYMENTS ON
FORM 2
.

Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses -
Document #556 - Filed 4/21/14.

| | | | 2131792828 04/22/14 3012 | | 16,048.00 | |
|---|---|---|---|---|---|---|
| | | | 2131792828 05/20/14 3013 | | 26,853.00 | |
| | | | 2131792828 05/27/14 3014 | | 15,580.00 | |
| | | | 2131792828 08/01/14 3017 | | 7,833.00 | |
| | | | 2131792828 08/01/14 3018 | | 9,990.00 | |
| | | | 2131792828 09/04/14 3022 | | 10,686.80 | |
| | | | 2131792828 10/20/14 3030 | | 14,945.20 | |
| | | | 2131792828 10/20/14 3031 | | 14,482.80 | |
| | | | 2131792828 12/08/14 3038 | | 15,932.80 | |
| | | | 2131792828 01/06/15 3053 | | 14,342.40 | |
| | | | 2131792828 02/03/15 3063 | | 13,096.00 | |
| | | | 2131792828 03/06/15 3069 | | 12,752.80 | |
| | | | 2131792828 04/03/15 3074 | | 11,010.20 | |
| | | | 2131792828 05/04/15 3077 | | 11,856.40 | |
| | | | 2131792828 05/26/15 3093 | | 12,371.60 | |
| | | | 2131792828 07/01/15 3098 | | 22,287.20 | |
| | | | 2131792828 07/28/15 3099 | | 17,379.60 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 2131792828 | 09/01/15 | 3453 | | 16,167.60 | |
| | | | 2131792828 | 09/25/15 | 3467 | | 10,442.40 | |
| | | | 2131792828 | 10/29/15 | 3473 | | 10,001.20 | |
| | | | 2131792828 | 11/23/15 | 3478 | | 4,951.60 | |
| | | | 2131792828 | 12/31/15 | 3484 | | 8,537.60 | |
| | | | 2131792828 | 02/02/16 | 3488 | | 5,674.40 | |
| | | | 2131792828 | 03/31/16 | 3863 | | 1,606.80 | |
| | | | 2131792828 | 04/29/16 | 3868 | | 8,592.80 | |
| | | | 2131792828 | 06/01/16 | 3874 | | 5,410.00 | |
| | | | 2131792828 | 07/05/16 | 3880 | | 1,042.80 | |
| | | | 2131792828 | 08/19/16 | 3884 | | 2,100.40 | |
| | | | 2131792828 | 10/31/16 | 3890 | | 10,202.40 | |
| | | | 2131792828 | 10/31/16 | 3891 | | 7,553.20 | |
| | | | 2131792828 | 12/08/16 | 3893 | | 1,258.40 | |
| | | | 2131792828 | 12/27/16 | 3895 | | 2,266.40 | |
| | | | 2131792828 | 02/21/17 | 3901 | | 15,852.00 | |
| | | | 2131792828 | 04/05/17 | 3905 | | 798.80 | |
| | | | 2131792828 | 05/01/17 | 3911 | | 504.80 | |
| | | | 2131792828 | 08/01/17 | 4293 | | 815.60 | |
| | | | 2131792828 | 09/28/17 | 4294 | | 2,278.80 | |
| | | | 2131792828 | 03/12/19 | 4311 | | 95,796.95 | |
| 000213 050 4110-00 | Curtis Restaurant Equipment Inc POB 7307 Springfield OR 97475 | Secured | Withdrawal of Claim Filed by Creditor - Document #1034 - Filed 8/5/15. | | | $0.00 | $0.00 | $0.00 |
| 000292A 050 4210-00 | Century Bank nka Pacific Continental Bank PO Box 10727 Eugene OR 97440-2727 | Secured | Per Stipulation Allowing Withdrawal of Claim Nos. 292 and 416 Filed by Trustee - Document #1021 - Filed 6/232/15. | | | $0.00 | $0.00 | $0.00 |
| 000381 050 4700-00 | Lane County Dept. of Assessment and Taxation 125 E. 8th Ave Eugene, OR 97401 | Secured | 2012 and 2011 tax re. 3544 Sisters View Ave. Objection filed 8/19/15. Document #1044. Allowed as secured claim. | | | $0.00 | $0.00 | $0.00 |
| 000382 050 4700-00 | Lane County Dept. of Assessment and Taxation 125 E. 8th Ave Eugene, OR 97401 | Secured | 2012 tax re. 1995 Bailey Hill Rd. Claim is considered to be fully secured. Creditor must satisfy the claim out of their collateral and will not share in any estate assets distributed to unsecured creditors. C laim Disallowed per objection--Document #1590 - Filed 11/09.17. | | | $0.00 | $0.00 | $0.00 |

Case Number:  12-63884
Debtor Name:  BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000430 040 5200-00 | United States Trustee Payment Center P.O. Box 530202 Atlanta, GA 30353-0202 | Administrative | (430-1) Administrative Priority Claim; unpaid quarterly fees. Address updated per Proof of Claim filed 1/29/15 - Document #430-1 | $6,825.00 | $6,825.00 | $0.00 |
| | | | Paid per Expense Notice Document #1499 | | | |
| | | | 2131792828  03/28/17  3904 | | 6,825.00 | |
| 000234 040 5800-00 | IRS 211 East 7th Avenue, Suite 301 Eugene, OR 97401-2773 | Priority | Objection to Claim and Order and Notice Thereon - Document #937 - Filed 6/19/15. No tax is due by the debtor entity. Tax liability passed through to owners of the debtor entity. | $0.00 | $0.00 | $0.00 |
| 000404 002 6101-00 | Thomas A. Huntsberger, Trustee 870 W. Centennial Blvd. Springfield, OR 97477 | Administrative | CHAPTER 11 CLAIM: (1) Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/13. (2) Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/13. (3) Per Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | $147,475.34 | $147,475.34 | $0.00 |
| | | | 2131791838  08/07/13  3017 | | 32,087.50 | |
| | | | 2131791838  08/22/13  3027 | | 962.62 | |
| | | | 2131792828  09/23/15  3465 | | 109,177.04 | |
| | | | 2131792828  09/23/15  3466 | | 5,248.18 | |
| 000241 002 6210-00 | Luvaas Cobb 777 High Street #300 Eugene, OR 97401 | Administrative | Legal fees - Final Fee Application for Ch. 11, Special Counsel for Debtor in Possession. $24,404.41 = 24,132.50 (fees) + $271.00 (expenses) - Document #1088 Filed 9/22/15. Balance of Claim 241A was paid as part of the Chapter 11 per Interim Compensation Orders - Document #423 - Filed 8/6/13 & Document #441 - Filed 8/21/13. | $24,404.91 | $24,404.91 | $0.00 |
| | | | 2131791838  08/07/13  3023 | | 12,202.20 | |
| | | | 2131791838  08/22/13  3032 | | 366.06 | |
| | | | 2131792828  09/23/15  3457 | | 11,564.74 | |
| | | | 2131792828  09/23/15  3458 | | 271.91 | |
| 000268 002 6210-00 | The Law Offices of Keith Y. Boyd 724 S. Central Ave, Suite 106 Medford OR 97501 | Administrative | Ch. 11 - Final application - Attorneys for Debtor in Possession. $15,237.50 (fees) + $258 (costs) = $15,495.50 Paid from Retainer per Order granting Interim Compensation - Document #423 - Filed 08/06/13. | $0.00 | $0.00 | $0.00 |
| 000269 002 6210-00 | The Law Offices of Keith Y. Boyd 724 S. Central Ave, Suite 106 Medford OR 97501 | Administrative | Fee application. Attorneys for DIP. Claim paid from retainer and then withdrawn per Order on Motion & Notice of Intent to Settle & Compromise - Document #1112 - Filed 08/09/15 . | $0.00 | $0.00 | $0.00 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000422<br>002<br>6210-00 | Bullivant Houser Bailey PC<br>888 SW 5th Ave<br>Suite #300<br>Portland, OR 97204 | Administrative | CHAPTER 11 CLAIM:<br>Per Motion and Notice of Intent to Settle and Compromise - Document 1158 - Filed 11/16/15 and<br>Order Approving Settlement - Document #1549. - Filed 6/14/17.<br><br>Check for $310.602.29 included an expense award of $4,639.89. | $570,036.92 | $570,036.92 | $0.00 |

|  |  | 2131791838 | 08/22/13 | 3028 | 310,602.29 |
|  |  | 2131792828 | 06/30/17 | 4289 | 14,960.28 |
|  |  | 2131792828 | 06/30/17 | 4290 | 244,474.35 |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000422-2<br>002<br>6210-00 | Bullivant Houser Bailey PC<br>888 SW Fifth Avenue<br>Suite 300<br>Portland, OR 97204 | Administrative | Expense portion of claim was paid and accounted for under Claim #422. | $0.00 | $0.00 | $0.00 |

| 000403<br>002<br>6310-00 | Krista Lacis<br>4088 Hampshire Lane<br>Eugene, OR 97404 | Administrative | (1) Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/13.<br>(2) Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/13.<br>(3) Per Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants -<br>Document #1088 - Filed 9/22/15. | $8,950.00 | $8,950.00 | $0.00 |

|  |  | 2131791838 | 08/07/13 | 3019 | 3,040.00 |
|  |  | 2131791838 | 08/22/13 | 3029 | 91.20 |
|  |  | 2131792828 | 09/23/15 | 3461 | 5,818.80 |

| 000242<br>002<br>6700-00 | Luvaas Cobb<br>777 High Street #300<br>Eugene, OR 97401 | Administrative | Per Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants -<br>Document 1088 - Filed 9/22/15.  $11,705.00 = $10,910 (fees) + $795.00 (expenses)<br>Balance of Claim 242A was paid as part of the Chapter 11 per Interim Compensation Orders -<br>Document #423 - Filed 8/6/13  & Document #441 - Filed 8/21/13.<br><br>Allowed and paid Per Order Document #1088 | $11,705.00 | $11,705.00 | $0.00 |

|  |  | 2131791838 | 08/07/13 | 3025 | 5,852.50 |
|  |  | 2131791838 | 08/22/13 | 3033 | 175.57 |
|  |  | 2131792828 | 09/23/15 | 3459 | 4,881.93 |
|  |  | 2131792828 | 09/23/15 | 3460 | 795.00 |

| 000407<br>002<br>6700-00 | Transeth & Associates, LLC<br>215 SW Washington Street, Suite 204<br>Portland, OR 97204 | Administrative | CHAPTER 11 CLAIM:<br>(1) Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/13.<br>(2) Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/13.<br>(3) Per Order Allowing Final Compensation to Chapter 11 Administrative Cllaimants - Document<br>#1088 - Filed 9/22/15. | $179,495.93 | $179,495.93 | $0.00 |

|  |  | 2131791838 | 08/07/13 | 3020 | 40,427.50 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number:   12-63884
Debtor Name:   BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2131791838 08/22/13 3030 | | 1,212.82 | |
| | | | 2131792828 09/23/15 3462 | | 137,855.61 | |
| 000418 002 6700-00 | David B. Mills Attorney at Law 5325 Yellow Sage Circle Las Vegas, NV 89149 | Administrative | CHAPTER 11 CLAIM:<br>(1) Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/13.<br>(2) Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/13.<br>(3) Per Order Allowing Final Compensation to Ch 11 Administrative Claimants - Document #1088 - Filed 9/22/15 | $207,615.37 | $207,615.37 | $0.00 |
| | | | 2131791838 08/07/13 3021 | | 84,570.18 | |
| | | | 2131791838 08/22/13 3031 | | 2,537.10 | |
| | | | 2131792828 09/23/15 3463 | | 118,367.72 | |
| | | | 2131792828 09/23/15 3464 | | 2,140.37 | |
| 000001 070 7100-00 | George & Melissa Rex 10363 NW Rex Ct Portland OR 97229 | Unsecured | Change of address - Document #1031 - Filed 7/16/15. | $450,000.00 | $126,000.00 | $324,000.00 |
| | | | 2131792828 08/25/15 3101 | | 18,000.00 | |
| | | | 2131792828 03/11/16 3496 | | 54,000.00 | |
| | | | 2131792828 05/04/17 3912 | | 54,000.00 | |
| 000002 070 7100-00 | James & Nancy McKittrick 1920 Wyndstone Way #3107 Billings, MT 59105 | Unsecured | Change of Address - Doc. 1433 - filed 10/21/16. | $3,001.54 | $840.43 | $2,161.11 |
| | | | 2131792828 08/25/15 3102 | | 120.06 | |
| | | | 2131792828 03/11/16 3497 | | 360.19 | |
| | | | 2131792828 05/04/17 3913 | | 360.18 | |
| 000003 070 7100-00 | Carolyn Wilson Credit Shelter Trust Dee Wilson, Successor Trustee 246 Camino Nina Ave Roseburg, OR 97470 | Unsecured 0181 | | $123,500.00 | $34,580.00 | $88,920.00 |
| | | | 2131792828 08/25/15 3103 | | 4,940.00 | |
| | | | 2131792828 03/11/16 3498 | | 14,820.00 | |
| | | | 2131792828 05/04/17 3914 | | 14,820.00 | |
| 000004 070 7100-00 | Dee Wilson 246 Camino Nina Ave. Roseburg, OR 97470 | Unsecured 0182 | | $20,750.00 | $5,810.00 | $14,940.00 |
| | | | 2131792828 08/25/15 3104 | | 830.00 | |
| | | | 2131792828 03/11/16 3499 | | 2,490.00 | |
| | | | 2131792828 05/04/17 3915 | | 2,490.00 | |
| 000005 071 7100-00 | Fredrick & Betty Jo Siegrist Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene OR 97440-2567 | Unsecured | Creditor Change of Address filed 10/16/18--Document #1670 | $151,300.82 | $22,364.23 | $128,936.59 |
| | | | 2131792828 03/11/16 3841 | | 4,208.13 | |
| | | | 2131792828 05/04/17 3916 | | 18,156.10 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000006 070 7100-00 | Fredrick Siegrist c/o Scott R. Palmer, OSB#764073 Watkinson Laird Rubenstein & Burgess PC 101 E. Broadway, Suite 200 Eugene OR 97401 | Unsecured 0063 Corrected creditor address to match claim - 2/16/15. | | $100,464.34 | | | $28,130.01 | $72,334.33 |
| | | | 2131792828 | 08/25/15 | 3105 | 4,018.57 | | |
| | | | 2131792828 | 03/11/16 | 3500 | 12,055.72 | | |
| | | | 2131792828 | 05/04/17 | 3917 | 12,055.72 | | |
| 000007 070 7100-00 | Jacke Daugherty 113 Westbrood Way Eugene OR 97405 | Unsecured Amended claim filed 10/11/2012 Amended Claim filed 06/01/2018 to transfer claim into name of Jackie Daugherty. Claimant is surviving spouse of Neil Daugherty who died 02/09/2016. Claimant sent trustee copy of Neil Daugherty's death certificate. | | $21,336.18 | | | $5,974.13 | $15,362.05 |
| | | | 2131792828 | 08/25/15 | 3106 | 853.45 | | |
| | | | 2131792828 | 03/11/16 | 3501 | 2,560.34 | | |
| | | | 2131792828 | 05/04/17 | 3918 | 2,560.34 | | |
| 000008 070 7100-00 | Cheryl Carter 141 Jill Ave Eugene OR 97404 | Unsecured 01-0042 | | $79,288.92 | | | $22,200.89 | $57,088.03 |
| | | | 2131792828 | 08/25/15 | 3107 | 3,171.56 | | |
| | | | 2131792828 | 03/11/16 | 3502 | 9,514.66 | | |
| | | | 2131792828 | 05/04/17 | 3919 | 9,514.67 | | |
| 000009 070 7100-00 | Linda Holcomb Bryant & Patrick D. Bryant 6585 Fern Hill Rd Monmouth OR 97361 | Unsecured Change of Address - Document #428 - filed 8/15/13. Settlement regarding allowed amount of claim. Doc. 1027. | | $68,187.00 | | | $19,092.36 | $49,094.64 |
| | | | 2131792828 | 08/25/15 | 3108 | 2,727.48 | | |
| | | | 2131792828 | 03/11/16 | 3503 | 8,182.44 | | |
| | | | 2131792828 | 05/04/17 | 3920 | 8,182.44 | | |
| 000010 070 7100-00 | Linda Holcomb Bryant 6585 Fern Hill Rd Monmouth, OR 97361 | Unsecured Change of Address - Doc. 428 - filed 8/15/13. Settlement regarding allowed amount of claim. Doc. 1027. | | $90,348.00 | | | $25,297.44 | $65,050.56 |
| | | | 2131792828 | 08/25/15 | 3109 | 3,613.92 | | |
| | | | 2131792828 | 03/11/16 | 3504 | 10,841.76 | | |
| | | | 2131792828 | 05/04/17 | 3921 | 10,841.76 | | |
| 000011 071 7100-00 | Leone M. Roberts 1791 E Redstart Rd Green Valley AZ 85614 | Unsecured 01-0172; Amended Claim filed 7/30/15. | | $146,397.00 | | | $33,991.16 | $112,405.84 |
| | | | 2131792828 | 03/11/16 | 3842 | 16,423.52 | | |
| | | | 2131792828 | 05/04/17 | 3922 | 17,567.64 | | |
| 000012 070 7100-00 | HOLCOMB LIVING TRUST Robert H. Holcomb, Trustee 365 NE Mistletoe Circle Corvallis OR 97340 | Unsecured 06-0092; Settlement regarding allowed amount of claim. Doc. 1027. | | $198,323.49 | | | $55,530.58 | $142,792.91 |
| | | | 2131792828 | 08/25/15 | 3110 | 7,932.94 | | |

Case Number:  12-63884
Debtor Name:  BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 03/22/16 | 3854 | 23,798.82 | |
| | | | | 2131792828 | 05/04/17 | 3923 | 23,798.82 | |
| 000013 070 7100-00 | Larry C Holcomb Living Trust Larry Holcomb, Trustee 365 NE Mistletoe Circle Corvallis, OR 97340 | Unsecured | Change of Address - Document #1022 - Filed 6/24/15. Settlement regarding allowed amount of claim. Doc. 1027. | $292,510.00 | | | $81,902.80 | $210,607.20 |
| | | | | 2131792828 | 08/25/15 | 3111 | 11,700.40 | |
| | | | | 2131792828 | 03/11/16 | 3506 | 35,101.20 | |
| | | | | 2131792828 | 05/04/17 | 3958 | 35,101.20 | |
| 000014 070 7100-00 | Robert Holcomb Family LLC c/o Larry Holcomb 6585 Fern Hill Rd Monmouth OR 97361 | Unsecured 06-0148 | | $318,253.00 | | | $89,110.83 | $229,142.17 |
| | | | | 2131792828 | 08/25/15 | 3112 | 12,730.12 | |
| | | | | 2131792828 | 03/11/16 | 3507 | 38,190.35 | |
| | | | | 2131792828 | 05/04/17 | 3924 | 38,190.36 | |
| 000015 070 7100-00 | Karen L Brockett Living Trust Karen Brockett, Trustee 2601 NE Jack London #76 Corvallis, OR 97330 | Unsecured | Change of Address - Doc. 1023 - filed 6/24/15. Settlement regarding allowed amount of claim. Doc. 1027. | $377,310.00 | | | $105,646.80 | $271,663.20 |
| | | | | 2131792828 | 08/25/15 | 3113 | 15,092.40 | |
| | | | | 2131792828 | 03/11/16 | 3508 | 45,277.20 | |
| | | | | 2131792828 | 05/04/17 | 3925 | 45,277.20 | |
| 000016 070 7100-00 | Charlene S. Cox Rev Trust dtd 10-15-97 Charlene S. Cox, Trustee 2883 Martinique Ave. Eugene, OR 97408 | Unsecured | (16-2) Account Number (last 4 digits):3302;  Amended Claim filed 6/15/15.  12/2/15 Transfer of Claim from Charlene S Cox Rev Trust dtd 10-15-97 to John G. Cox. Doc. 1175 | $489,563.65 | | | $137,077.82 | $352,485.83 |
| | | | | 2131792828 | 08/25/15 | 3114 | 19,582.55 | |
| | | | | 2131792828 | 03/11/16 | 3509 | 58,747.63 | |
| | | | | 2131792828 | 05/04/17 | 3926 | 58,747.64 | |
| 000017 070 7100-00 | Leslie B Hutchinson or Nicholas Hutchinson, 550 SW Viewmont Dr Portland OR 97225 | Unsecured 01-0041 | | $74,064.00 | | | $20,737.92 | $53,326.08 |
| | | | | 2131792828 | 08/25/15 | 3115 | 2,962.56 | |
| | | | | 2131792828 | 03/11/16 | 3510 | 8,887.68 | |
| | | | | 2131792828 | 05/04/17 | 3927 | 8,887.68 | |
| 000018 070 7100-00 | Tim, Leslie, & Nicholas Hutchinson 550 SW Viewmont Dr Portland OR 97225 | Unsecured 01-0039 | | $684,262.00 | | | $191,593.36 | $492,668.64 |
| | | | | 2131792828 | 08/25/15 | 3116 | 27,370.48 | |
| | | | | 2131792828 | 03/11/16 | 3511 | 82,111.44 | |
| | | | | 2131792828 | 05/04/17 | 3928 | 82,111.44 | |
| 000019 070 7100-00 | Tim & Nicholas Hutchinson 550 SW Viewmont Dr Portland OR 97225 | Unsecured 01-0038 | | $16,948.00 | | | $4,745.43 | $12,202.57 |
| | | | | 2131792828 | 08/25/15 | 3117 | 677.92 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2131792828  03/11/16  3512 | 2,033.76 | | |
| | | | 2131792828  05/04/17  3929 | 2,033.75 | | |
| 000020 070 7100-00 | Colleen Bartlett c/o Connie Bartlett-Pitts 2470 Arbor Dr West Linn OR 97068 | Unsecured | (20-1) See claim for amounts(20-2) See claim for amounts No documents attached. | $50,945.99 | $14,264.87 | $36,681.12 |
| | | | 2131792828  08/25/15  3118 | 2,037.84 | | |
| | | | 2131792828  03/11/16  3513 | 6,113.51 | | |
| | | | 2131792828  05/04/17  3930 | 6,113.52 | | |
| 000021 070 7100-00 | Fred E Vamer 4075 Sabrena Avenue Eugene, OR 97404 | Unsecured 0204 and 0203; Change of Address - Doc. 1071 - filed 9/10/15 | | $41,810.00 | $11,706.80 | $30,103.20 |
| | | | 2131792828  08/25/15  3119 | 1,672.40 | | |
| | | | 2131792828  03/11/16  3514 | 5,017.20 | | |
| | | | 2131792828  05/04/17  3931 | 5,017.20 | | |
| 000022 070 7100-00 | Marshall & Pattie Matthews 848 NE Church St Roseburg OR 97470 | Unsecured 01-0057 | | $68,980.66 | $19,314.59 | $49,666.07 |
| | | | 2131792828  08/25/15  3120 | 2,759.23 | | |
| | | | 2131792828  03/11/16  3515 | 8,277.68 | | |
| | | | 2131792828  05/04/17  3932 | 8,277.68 | | |
| 000023 070 7100-00 | Trudy A Harper Harris 1980 NE Stephens Roseburg OR 97470 | Unsecured 01-0035 | | $57,876.02 | $16,205.28 | $41,670.74 |
| | | | 2131792828  08/25/15  3121 | 2,315.04 | | |
| | | | 2131792828  03/11/16  3516 | 6,945.12 | | |
| | | | 2131792828  05/04/17  3933 | 6,945.12 | | |
| 000024 070 7100-00 | Kristin Carson 26 Juanita Ave Mill Valley, CA  94941 | Unsecured 04-0173 | | $39,788.75 | $11,140.85 | $28,647.90 |
| | | | 2131792828  08/25/15  3122 | 1,591.55 | | |
| | | | 2131792828  03/11/16  3517 | 4,774.65 | | |
| | | | 2131792828  05/04/17  3934 | 4,774.65 | | |
| 000025 070 7100-00 | Roberto Carlos Perez Jose Perez, Custodian 586 Flagler St San Jose CA 95127 | Unsecured | Objection to Claim #25 - Document #1286 - Filed 4/13/16.  Duplicate of Claim #106. Creditor received payments on this Claim and on Claim #106.  The payments on Claim #25 were made in error and refunded by creditor on 4/11/16. | $0.00 | $0.00 | $0.00 |
| | | | 2131792828  08/25/15  3123 | 3,843.48 | | |
| | | | 2131792828  03/11/16  3518 | 11,530.44 | | |
| | | | 2131792828  04/11/16  5 | -3,843.48 | | |
| | | | 2131792828  04/11/16  10 | -11,530.44 | | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000026 070 7100-00 | Lee & Kay Pittman 8540 Melrose Ln El Cajon CA 92021 | Unsecured 06-0141 | | $230,323.00 | $64,490.44 | $165,832.56 |
| | | | 2131792828 08/25/15 3124 | | 9,212.92 | |
| | | | 2131792828 03/11/16 3519 | | 27,638.76 | |
| | | | 2131792828 05/04/17 3935 | | 27,638.76 | |
| 000027 070 7100-00 | Mary Nuwer c/o James K Coons P.O. Box 5767 Eugene, OR 97405 | Unsecured Change of Address - Document #1569 - Filed 12/13/17. | | $100,146.94 | $28,041.13 | $72,105.81 |
| | | | 2131792828 08/25/15 3125 | | 4,005.87 | |
| | | | 2131792828 03/11/16 3520 | | 12,017.63 | |
| | | | 2131792828 05/04/17 3936 | | 12,017.63 | |
| 000028 070 7100-00 | Sydney A. Gaunt c/o Lianne Gaunt 1292 High Street, PMB 149 Eugene OR 97401 | Unsecured Change of Address - Doc. 443 - filed 8/21/13. 01-0069 | | $9,779.00 | $2,738.12 | $7,040.88 |
| | | | 2131792828 08/25/15 3126 | | 391.16 | |
| | | | 2131792828 03/11/16 3521 | | 1,173.48 | |
| | | | 2131792828 05/04/17 3937 | | 1,173.48 | |
| 000029 070 7100-00 | R.W. Strand Inc Carlson & Strand Painting c/o David Strand 1115 Main St Springfield OR 97477 | Unsecured 04-0120 | | $61,365.00 | $17,182.20 | $44,182.80 |
| | | | 2131792828 08/25/15 3127 | | 2,454.60 | |
| | | | 2131792828 03/11/16 3522 | | 7,363.80 | |
| | | | 2131792828 05/04/17 3938 | | 7,363.80 | |
| 000030 070 7100-00 | Robert E Myers & Patricia A Myers Family Trust dtd 10-25-02 1357 Meadow Ct Healdsburg CA 95448 | Unsecured 01-0112 | | $109,051.00 | $30,534.28 | $78,516.72 |
| | | | 2131792828 08/25/15 3128 | | 4,362.04 | |
| | | | 2131792828 03/11/16 3523 | | 13,086.12 | |
| | | | 2131792828 05/04/17 3939 | | 13,086.12 | |
| 000031 070 7100-00 | ARGO PARTNERS 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | Unsecured Notice of Claim Transfer - Document #1178 - Filed 12/3/15 From: RJ O'Sullivan Trust UDT 8/3/00 to Argo Partners. | | $90,801.12 | $25,424.31 | $65,376.81 |
| | | | 2131792828 08/25/15 3129 | | 3,632.04 | |
| | | | 2131792828 03/11/16 3524 | | 10,896.14 | |
| | | | 2131792828 05/04/17 3940 | | 10,896.13 | |
| 000032 070 7100-00 | Sarah Ostendorf 3701 Sunrise Dr W Minnetonka MN 55345 | Unsecured 01-0037 | | $66,676.30 | $18,669.36 | $48,006.94 |
| | | | 2131792828 08/25/15 3130 | | 2,667.05 | |
| | | | 2131792828 03/11/16 3525 | | 8,001.15 | |
| | | | 2131792828 05/04/17 3941 | | 8,001.16 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| 000033<br>070<br>7100-00 | Eugene Executives Assn<br>Attn Trond<br>POB 205<br>Eugene OR 97440 | Unsecured<br>01-0131 | | | $46,443.00 | $13,004.04 | $33,438.96 |
| | | | 2131792828 | 08/25/15 3131 | | 1,857.72 | |
| | | | 2131792828 | 03/11/16 3526 | | 5,573.16 | |
| | | | 2131792828 | 05/04/17 3942 | | 5,573.16 | |
| 000034<br>070<br>7100-00 | Vecellio, Patricia<br>11747 Skene Way<br>Houston TX 77024 | Unsecured<br>04-0057 | | | $70,195.50 | $19,654.74 | $50,540.76 |
| | | | 2131792828 | 08/25/15 3132 | | 2,807.82 | |
| | | | 2131792828 | 03/11/16 3527 | | 8,423.46 | |
| | | | 2131792828 | 05/04/17 3943 | | 8,423.46 | |
| 000035<br>070<br>7100-00 | Paralee Mock, Trustee<br>c/o John C. Fisher Attorney at Law<br>767 Willamette Street, Suite 302<br>Eugene, OR 97401 | Unsecured<br>(35-1) Money Loaned<br>Brinley Mills - 01-0058<br>AL Mock - 01-0061<br>Jordan Harrison - 01-0060<br>Kelsey Harrison  01-0055<br>Taylor R Harrison 01-0059<br>Cameron Harrison - 01-0063<br>James Taylor - 01-0062 | | | $649,956.62 | $181,987.85 | $467,968.77 |
| | | | 2131792828 | 08/25/15 3133 | | 25,998.27 | |
| | | | 2131792828 | 03/11/16 3528 | | 77,994.79 | |
| | | | 2131792828 | 05/04/17 3944 | | 77,994.79 | |
| 000036<br>070<br>7100-00 | Grange McKinney (House Account)<br>Denise Manoram<br>32200 Del Obispo St., Apt #143<br>San Juan Capistrano, CA 92675 | Unsecured<br>01-0064,<br>Phone No. 949-218-8351<br>Change of Address - Document #1282 - filed 4/11/16<br>Change of Address--Document #1710 filed 01/14/19 | | | $8,043.00 | $2,252.04 | $5,790.96 |
| | | | 2131792828 | 08/25/15 3447 | | 321.72 | |
| | | | 2131792828 | 03/11/16 3529 | | 965.16 | |
| | | | 2131792828 | 05/04/17 3945 | | 965.16 | |
| 000037<br>070<br>7100-00 | Grange Bowen McKinney Living Trust<br>Grange McKinney Trustee<br>32200 Del Obispo St., Apt. #143<br>San Juan Capistrano, CA 92675 | Unsecured<br>Change of Address filed 01/14/19--Document #1711<br>Change of Address - Doc. 1283 - filed 4/11/16.<br><br>Creditor advised Check #3946 was lost in the mail.  Payment stopped and new check was issued. | | | $26,744.00 | $7,488.32 | $19,255.68 |
| | | | 2131792828 | 08/25/15 3135 | | 1,069.76 | |
| | | | 2131792828 | 03/11/16 3530 | | 3,209.28 | |
| | | | 2131792828 | 06/29/17 4287 | | 3,209.28 | |
| 000038<br>070<br>7100-00 | Duane J Cornell<br>2951 Coburg Road<br>Apartment 223<br>Eugene, OR 97408 | Unsecured<br>01-0175<br>Address Not Valid<br>Check returned 5/12/17.  Check & letter sent to creditor at forwarding address with Change of | | | $22,221.00 | $6,221.88 | $15,999.12 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 14                                                                    Date: July 01, 2019

Case Number: 12-63884                          Claim Type Sequence
Debtor Name: BERJAC OF OREGON

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|

Address form and instructions to file with Bankruptcy Court.
Contacted Mr. Cornell and he lost the check. Stop payment has been issued.
Phone # 541 485-7269

|  |  |  |  | 2131792828 | 08/25/15 3136 | 888.84 | |
|  |  |  |  | 2131792828 | 03/11/16 3531 | 2,666.52 | |
|  |  |  |  | 2131792828 | 06/21/17 4286 | 2,666.52 | |

| 000039 070 7100-00 | Tom & Allison Hutchinson 1509 21st Ave Longview WA 98632 | Unsecured | (39-2) REVISION FOR CL#39 PER SCHEDULE F; 01-0109 | | $73,748.00 | $20,649.44 | $53,098.56 |
|  |  |  |  | 2131792828 | 08/25/15 3137 | 2,949.92 | |
|  |  |  |  | 2131792828 | 03/11/16 3532 | 8,849.76 | |
|  |  |  |  | 2131792828 | 05/04/17 3949 | 8,849.76 | |

| 000040 070 7100-00 | Stephen Hutchinson Kathryn Hutchinson 1785 White Oak Dr Eugene OR 97405 | Unsecured 01-0033 | | | $111,445.13 | $31,204.64 | $80,240.49 |
|  |  |  |  | 2131792828 | 08/25/15 3138 | 4,457.81 | |
|  |  |  |  | 2131792828 | 03/11/16 3533 | 13,373.41 | |
|  |  |  |  | 2131792828 | 05/04/17 3950 | 13,373.42 | |

| 000041 070 7100-00 | Kathryn Martin Hutchinson 1785 White Oak Dr Eugene OR 97405 | Unsecured 01-0031 | | | $10,022.08 | $2,806.18 | $7,215.90 |
|  |  |  |  | 2131792828 | 08/25/15 3139 | 400.88 | |
|  |  |  |  | 2131792828 | 03/11/16 3534 | 1,202.65 | |
|  |  |  |  | 2131792828 | 05/04/17 3951 | 1,202.65 | |

| 000042 070 7100-00 | Richard L. Doyle, Trustee of the Anna Rose Chamley Revocable Trust Watkinson Laird Rubenstein, P.C. P.O.Box 10567 Eugene, OR 97440-2567 | Unsecured 04-0256/02-0156 Amended Claim filed by Richard L. Doyle - filed 3/10/16. Corrected Creditor's name and address to match claim. Creditor Change of Address filed 10/19/18-Document #1683 | | $100,000.00 | $28,000.00 | $72,000.00 |
|  |  |  |  | 2131792828 | 08/25/15 3140 | 4,017.28 | |
|  |  |  |  | 2131792828 | 03/11/16 3535 | 11,982.72 | |
|  |  |  |  | 2131792828 | 05/04/17 3952 | 12,000.00 | |

| 000043 070 7100-00 | Natalie B Kruger Joyce Kruger 1317 Adelman Lp Eugene OR 97402 | Unsecured 01-0051 | | | $202.00 | $56.56 | $145.44 |
|  |  |  |  | 2131792828 | 08/25/15 3141 | 8.08 | |
|  |  |  |  | 2131792828 | 03/11/16 3536 | 24.24 | |
|  |  |  |  | 2131792828 | 05/04/17 3953 | 24.24 | |

| 000044 070 7100-00 | Hunter R. Lundquist Joyce Kruger 1317 Adelman Lp Eugene OR 97402 | Unsecured 01-0053 | | | $1,485.00 | $415.80 | $1,069.20 |
|  |  |  |  | 2131792828 | 08/25/15 3142 | 59.40 | |
|  |  |  |  | 2131792828 | 03/11/16 3537 | 178.20 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 05/04/17 3954 | | 178.20 | |
| 000045 070 7100-00 | Matthew C Davis Sr. Joyce Kruger 1317 Aldelman Lp Eugene OR 97402 | Unsecured 01-0153 | | | | $28.00 | $7.84 | $20.16 |
| | | | | 2131792828 | 11/20/15 3477 | | 1.12 | |
| | | | | 2131792828 | 03/11/16 3840 | | 3.36 | |
| | | | | 2131792828 | 05/04/17 3955 | | 3.36 | |
| 000046 070 7100-00 | Taylor Lee Lundquist Joyce Kruger 1317 Adelman Lp Eugene OR 97402 | Unsecured 01-0052 | | | | $4,093.00 | $1,146.04 | $2,946.96 |
| | | | | 2131792828 | 08/25/15 3143 | | 163.72 | |
| | | | | 2131792828 | 03/11/16 3538 | | 491.16 | |
| | | | | 2131792828 | 05/04/17 3956 | | 491.16 | |
| 000047 070 7100-00 | Nathaniel D Kruger Lindsey M Kruger 2329 Otto St Springfield OR 97477 | Unsecured 01-0054 | | | | $868.92 | $243.30 | $625.62 |
| | | | | 2131792828 | 08/25/15 3144 | | 34.76 | |
| | | | | 2131792828 | 03/11/16 3539 | | 104.27 | |
| | | | | 2131792828 | 05/04/17 3957 | | 104.27 | |
| 000048 070 7100-00 | Joyce L Kruger Nathan Kruger 1317 Adelman Lp Eugene OR 97402 | Unsecured 01-0050 | | | | $213,070.34 | $59,659.69 | $153,410.65 |
| | | | | 2131792828 | 08/25/15 3145 | | 8,522.81 | |
| | | | | 2131792828 | 03/11/16 3540 | | 25,568.44 | |
| | | | | 2131792828 | 05/04/17 3959 | | 25,568.44 | |
| 000049 070 7100-00 | Glass Tree Care & Spray Svc POB 40205 Eugene OR 97404 | Unsecured 01-0027 | | | | $61,079.00 | $17,102.12 | $43,976.88 |
| | | | | 2131792828 | 08/25/15 3146 | | 2,443.16 | |
| | | | | 2131792828 | 03/11/16 3541 | | 7,329.48 | |
| | | | | 2131792828 | 05/04/17 3960 | | 7,329.48 | |
| 000050 070 7100-00 | Sandra Stenger 469 W Willis St #5 Detroit, MI 8201 | Unsecured xx-0056 | | | | $17,934.50 | $5,021.66 | $12,912.84 |
| | | | | 2131792828 | 08/25/15 3147 | | 717.38 | |
| | | | | 2131792828 | 03/11/16 3542 | | 2,152.14 | |
| | | | | 2131792828 | 05/04/17 3961 | | 2,152.14 | |
| 000051 070 7100-00 | Denise Manoram 221 Via Montego San Clemente, CA 92672 | Unsecured 01-0191; Objection to priority status filed 8/17/15. Doc. 1038. Allowed as unsecured claim. Change of address - Document #1103 - Filed 10/01/15. 949 661-4926. | | | | $61,837.19 | $17,314.40 | $44,522.79 |
| | | | | 2131792828 | 08/25/15 3148 | | 2,473.49 | |
| | | | | 2131792828 | 03/11/16 3543 | | 7,420.45 | |
| | | | | 2131792828 | 05/04/17 3962 | | 7,420.46 | |

Case Number:   12-63884
Debtor Name:   BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000052 071 7100-00 | Dean W. Gunderson & Wayne Joseph Gunderson, Co-Trustees William J. Gunderson LivingTrust. 1404 Lawnridge Ave Springfield OR 97477 | Unsecured | 04-0055; Amended Claim 52-4 to change name of creditor filed 6/9/16.. Original creditor deceased. | $118,131.44 | $23,537.78 | $94,593.66 |
| | | | 2131792828   06/10/16   3875 | | 9,362.01 | |
| | | | 2131792828   05/04/17   3963 | | 14,175.77 | |
| 000053 070 7100-00 | James P Mischkot Sr POB 502 Whitehal l MT  59759 | Unsecured 06-0104 | | $145,280.00 | $40,678.40 | $104,601.60 |
| | | | 2131792828   08/25/15   3149 | | 5,811.20 | |
| | | | 2131792828   03/11/16   3544 | | 17,433.60 | |
| | | | 2131792828   05/04/17   3964 | | 17,433.60 | |
| 000054 070 7100-00 | Peggy Mischkot-Roga 4520 Altura St Eugene OR 97404 | Unsecured 01-0168 | | $175,302.86 | $49,084.80 | $126,218.06 |
| | | | 2131792828   08/25/15   3150 | | 7,012.11 | |
| | | | 2131792828   03/11/16   3545 | | 21,036.35 | |
| | | | 2131792828   05/04/17   3965 | | 21,036.34 | |
| 000055 070 7100-00 | Peggy Roga 4520 Altura St Eugene OR 97404 | Unsecured 01-0169; Amended POc filed 11/21/16, changed from Imants I. Roga. | | $10,717.23 | $3,000.82 | $7,716.41 |
| | | | 2131792828   08/25/15   3151 | | 428.69 | |
| | | | 2131792828   03/11/16   3546 | | 1,286.06 | |
| | | | 2131792828   05/04/17   3966 | | 1,286.07 | |
| 000056 070 7100-00 | Elizabeth Porter 1927 SE 41st Ave Portland OR 97214 | Unsecured 06-0150 | | $184,604.50 | $51,689.26 | $132,915.24 |
| | | | 2131792828   08/25/15   3152 | | 7,384.18 | |
| | | | 2131792828   03/11/16   3547 | | 22,152.54 | |
| | | | 2131792828   05/04/17   3967 | | 22,152.54 | |
| 000057 070 7100-00 | Steven & Elizabeth Porter 1927 SE 41st Ave Portland OR 97214 | Unsecured 06-0147 | | $56,178.00 | $15,729.84 | $40,448.16 |
| | | | 2131792828   08/25/15   3153 | | 2,247.12 | |
| | | | 2131792828   03/11/16   3548 | | 6,741.36 | |
| | | | 2131792828   05/04/17   3968 | | 6,741.36 | |
| 000058 070 7100-00 | Robert & Edie Shelton 16902 Royal Coachman Sisters, OR 97759 | Unsecured | (58-1) money loaned(58-2) money loaned (58-1) creditor number 0085 06-0085. Change of Address - Doc. 1225 - filed 2/8/16. | $1,672,259.20 | $468,232.56 | $1,204,026.64 |
| | | | 2131792828   08/25/15   3154 | | 66,890.37 | |
| | | | 2131792828   03/11/16   3549 | | 200,671.09 | |
| | | | 2131792828   05/04/17   3969 | | 200,671.10 | |

Case 12-63884-tmr7   Doc 1729   Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000059<br>070<br>7100-00 | Robert & Edie Shelton<br>16902 Royal Coachman<br>Sisters, OR 97759 | Unsecured<br>(59-1) money loaned(59-2) money loaned<br>(59-1) number 0166<br>01-0166<br>Change of Address - Doc. 1226 - filed 2/8/16. | | $817.44 | $228.88 | $588.56 |
| | | | 2131792828  08/25/15  3155 | | 32.70 | |
| | | | 2131792828  03/11/16  3550 | | 98.09 | |
| | | | 2131792828  05/04/17  3970 | | 98.09 | |
| 000060<br>070<br>7100-00 | Amy Shelton Bloch<br>5701 Willow Street<br>New Orleans, LA 70115 | Unsecured<br>(60-1) money loaned(60-2) money loaned<br><br>Change of creditor name & address will be filed by creditor. Form mailed 5/18/17. Change of Address filed on 05/30/17--Document #1543. | | $144,537.72 | $40,470.56 | $104,067.16 |
| | | | 2131792828  08/25/15  3156 | | 5,781.51 | |
| | | | 2131792828  03/11/16  3551 | | 17,344.52 | |
| | | | 2131792828  05/23/17  4276 | | 17,344.53 | |
| 000061<br>070<br>7100-00 | Betty L Diller<br>8209 Ruby Mtn Way<br>Las Vegas NV 89128 | Unsecured<br>Claim submitted for $15,313.56 = $2,600 priority + $12,713.56 unsecured.<br>01-0022; Objection filed. Doc. 930. Claim allowed as non-priority unsecured claim for $15,313.56. | | $15,313.56 | $4,287.80 | $11,025.76 |
| | | | 2131792828  08/25/15  3157 | | 612.54 | |
| | | | 2131792828  03/11/16  3552 | | 1,837.63 | |
| | | | 2131792828  05/04/17  3972 | | 1,837.63 | |
| 000062<br>070<br>7100-00 | Hahn Living Trust<br>Philip & Elisabeth Hahn, Trustees<br>330 Magnolia Dr<br>Creswell OR 97426 | Unsecured<br>04-0081; Mail returned 3/22/16; Called Hahn's at:<br>541-517-4334 (cell); 928-342-4547 (c); In AZ, returning 4/5/16 asked that check be remailed as address is correct. | | $675.00 | $189.00 | $486.00 |
| | | | 2131792828  08/25/15  3158 | | 27.00 | |
| | | | 2131792828  03/11/16  3553 | | 81.00 | |
| | | | 2131792828  05/04/17  3973 | | 81.00 | |
| 000063<br>070<br>7100-00 | Fred & Susan A Platt<br>830 W 38th Ave<br>Eugene OR 97405 | Unsecured<br>01-0240 | | $56,977.00 | $15,953.56 | $41,023.44 |
| | | | 2131792828  08/25/15  3159 | | 2,279.08 | |
| | | | 2131792828  03/11/16  3554 | | 6,837.24 | |
| | | | 2131792828  05/04/17  3974 | | 6,837.24 | |
| 000064<br>070<br>7100-00 | O'Malley Living Trust dtd 7-6-94<br>Arlene O'Malley<br>2563 Jasmine St<br>Eugene OR 97404 | Unsecured<br>01-0186 | | $104,198.21 | $29,175.50 | $75,022.71 |
| | | | 2131792828  08/25/15  3160 | | 4,167.93 | |
| | | | 2131792828  03/11/16  3555 | | 12,503.78 | |
| | | | 2131792828  05/04/17  3975 | | 12,503.79 | |

EXHIBIT C

Page 18                                    ANALYSIS OF CLAIMS REGISTER                              Date: July 01, 2019

Case Number:    12-63884                         Claim Type Sequence
Debtor Name:    BERJAC OF OREGON

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|--|----------------|--------------|---------------|
| 000065 070 7100-00 | Sallie Sugarman Trust c/o Richard Carson 6601 SW 155th Beaverton OR 97007 | Unsecured 04-0171 | | | $7,124.00 | $1,994.72 | $5,129.28 |
| | | | 2131792828 | 08/25/15  3161 | | 284.96 | |
| | | | 2131792828 | 03/11/16  3556 | | 854.88 | |
| | | | 2131792828 | 05/04/17  3976 | | 854.88 | |
| 000066 070 7100-00 | Bernice K Porter POB 584 Creswell OR 97426 | Unsecured 01-0157 | | | $10,535.00 | $2,949.80 | $7,585.20 |
| | | | 2131792828 | 08/25/15  3162 | | 421.40 | |
| | | | 2131792828 | 03/11/16  3557 | | 1,264.20 | |
| | | | 2131792828 | 05/04/17  3977 | | 1,264.20 | |
| 000067 070 7100-00 | Doreen Wall/THS Class of 1981 POB 71364 Springfield OR 97475 | Unsecured | | | $1,371.37 | $383.98 | $987.39 |
| | | | 2131792828 | 08/25/15  3163 | | 54.85 | |
| | | | 2131792828 | 03/11/16  3558 | | 164.57 | |
| | | | 2131792828 | 05/04/17  3978 | | 164.56 | |
| 000068 070 7100-00 | Shane Porter & Steven Porter 715 Kings Row Creswell OR 97426 | Unsecured 01-0163 | | | $694.00 | $194.32 | $499.68 |
| | | Address updated per Document #1432 - Filed 10/20/16. | | | | | |
| | | | 2131792828 | 08/25/15  3164 | | 27.76 | |
| | | | 2131792828 | 03/11/16  3559 | | 83.28 | |
| | | | 2131792828 | 05/04/17  3979 | | 83.28 | |
| 000069 070 7100-00 | Steven & Shane Porter 715 Kings Row Creswell OR 97426 | Unsecured 01-0162 | | | $20,313.00 | $5,687.64 | $14,625.36 |
| | | Change of address - Document #1432 - Filed 10/20/16 by Bankruptcy Court. | | | | | |
| | | | 2131792828 | 08/25/15  3165 | | 812.52 | |
| | | | 2131792828 | 03/11/16  3560 | | 2,437.56 | |
| | | | 2131792828 | 05/04/17  3980 | | 2,437.56 | |
| 000070 070 7100-00 | June L. Trimble 815 N. Fairgrounds Rd Goldendale, WA 98620 | Unsecured xx-0089; | | | $60,648.00 | $16,981.44 | $43,666.56 |
| | | Change of address - Document #923 - Filed 6/11/15. | | | | | |
| | | | 2131792828 | 08/25/15  3166 | | 2,425.92 | |
| | | | 2131792828 | 03/11/16  3561 | | 7,277.76 | |
| | | | 2131792828 | 05/04/17  3981 | | 7,277.76 | |
| 000071 070 7100-00 | Thayer R Dickey Trust dtd 4-1-10 c/o Joe L. Dickey, Trustee 30448 Maple Drive Junction City, OR 97448 | Unsecured 01-0120 | | | $84,210.37 | $23,578.90 | $60,631.47 |
| | | Change of Address - Doc. 1078 - filed 9/17/15. | | | | | |
| | | | 2131792828 | 08/25/15  3167 | | 3,368.41 | |
| | | | 2131792828 | 03/11/16  3562 | | 10,105.25 | |
| | | | 2131792828 | 05/04/17  3982 | | 10,105.24 | |

Case Number:     12-63884
Debtor Name:     BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000072<br>070<br>7100-00 | Joe L Dickey<br>Pam K. Dickey<br>30448 Maple Drive<br>Junction City,  OR  97448 | Unsecured<br>01-0119<br>Change of Address - Doc. 1079 - filed 9/17/15. | | $38,248.00 | $10,709.44 | $27,538.56 |
| | | | 2131792828  08/25/15  3168 | | 1,529.92 | |
| | | | 2131792828  03/11/16  3563 | | 4,589.76 | |
| | | | 2131792828  05/04/17  3983 | | 4,589.76 | |
| 000073<br>070<br>7100-00 | Virginia Maxine Graves<br>c/o Douglas Graves<br>P.O. Box 41284<br>Eugene OR 97404 | Unsecured<br>01-0026.  Address updated 5/1/17.<br><br>email: wildhorses1996@gmail.com | | $108,284.00 | $30,319.52 | $77,964.48 |
| | | | 2131792828  08/25/15  3169 | | 4,331.36 | |
| | | | 2131792828  03/11/16  3564 | | 12,994.08 | |
| | | | 2131792828  05/04/17  3984 | | 12,994.08 | |
| 000074<br>070<br>7100-00 | Ian A Hutchinson<br>5511 NE 184th Street<br>Kenmore,  WA  98028 | Unsecured<br>01-0032.  Objection to priority status filed 8/17/15. Doc. 1039. Allowed as unsecured claim.<br>Change of Address - Doc. 1077 - filed 9/14/15. | | $6,217.00 | $1,740.76 | $4,476.24 |
| | | | 2131792828  09/15/15  3456 | | 248.68 | |
| | | | 2131792828  03/11/16  3565 | | 746.04 | |
| | | | 2131792828  05/04/17  3985 | | 746.04 | |
| 000075<br>070<br>7100-00 | Tom & Allison Hutchinson<br>1509 21st Ave<br>Longview WA  98632 | Unsecured<br>(75-1) REVISION FOR CL #39 PER SCHEDULE F<br><br>01-0108 | | $27,108.00 | $7,590.24 | $19,517.76 |
| | | | 2131792828  08/25/15  3171 | | 1,084.32 | |
| | | | 2131792828  03/11/16  3566 | | 3,252.96 | |
| | | | 2131792828  05/04/17  3986 | | 3,252.96 | |
| 000076<br>070<br>7100-00 | Scott M. Hutchinson<br>17090 SW Rockridge Ct.<br>Beaverton OR 97003 | Unsecured<br>(76-1) loan to Berjac of Oregon(76-2) Amend Claim #76<br>(76-1) loan issued on 08-03-12<br>01-0132<br>Change of Address - Doc #1601--filed 01/28/18 | | $1,004.00 | $281.12 | $722.88 |
| | | | 2131792828  08/25/15  3172 | | 40.16 | |
| | | | 2131792828  03/11/16  3567 | | 120.48 | |
| | | | 2131792828  05/04/17  3987 | | 120.48 | |
| 000077<br>070<br>7100-00 | Kathleen Kiefer & Scott Thomas Kiefer<br>20738 Prince John Ct<br>Bend OR 97702 | Unsecured<br>06-0037 | | $99,271.01 | $27,795.87 | $71,475.14 |
| | | | 2131792828  08/25/15  3173 | | 3,970.84 | |
| | | | 2131792828  03/11/16  3568 | | 11,912.51 | |
| | | | 2131792828  05/04/17  3988 | | 11,912.52 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|---|
| 000078 070 7100-00 | Sandy O'Malley for Eli Hayward 92107 River Rd Junction City OR 97448-9405 | Unsecured 01-0144 | | | | | $761.00 | $213.08 | $547.92 |
| | | | | 2131792828 | 08/25/15 | 3174 | | 30.44 | |
| | | | | 2131792828 | 03/11/16 | 3569 | | 91.32 | |
| | | | | 2131792828 | 05/04/17 | 3989 | | 91.32 | |
| 000079 070 7100-00 | Sandy O'Malley 92107 River Rd Junction City OR 97448 | Unsecured 01-0142 | | | | | $80,001.33 | $22,400.37 | $57,600.96 |
| | | | | 2131792828 | 08/25/15 | 3175 | | 3,200.05 | |
| | | | | 2131792828 | 03/11/16 | 3570 | | 9,600.16 | |
| | | | | 2131792828 | 05/04/17 | 3990 | | 9,600.16 | |
| 000080 070 7100-00 | Doug Graves - Vacation Fund 92107 River Rd Junction City OR 97448 | Unsecured 01-0140 | | | | | $3,536.00 | $990.08 | $2,545.92 |
| | | | | 2131792828 | 08/25/15 | 3176 | | 141.44 | |
| | | | | 2131792828 | 03/11/16 | 3571 | | 424.32 | |
| | | | | 2131792828 | 05/04/17 | 3991 | | 424.32 | |
| 000081 070 7100-00 | Doug Graves 92107 River Rd Junction City OR 97448-9405 | Unsecured 01-0143 | | | | | $34,738.11 | $9,726.67 | $25,011.44 |
| | | | | 2131792828 | 08/25/15 | 3177 | | 1,389.53 | |
| | | | | 2131792828 | 03/11/16 | 3572 | | 4,168.57 | |
| | | | | 2131792828 | 05/04/17 | 3992 | | 4,168.57 | |
| 000082 070 7100-00 | Doug Graves & Sandy O'Malley 92107 River Rd Junction City OR 97448 | Unsecured 01-0141 | | | | | $106,584.79 | $29,843.74 | $76,741.05 |
| | | | | 2131792828 | 08/25/15 | 3178 | | 4,263.39 | |
| | | | | 2131792828 | 03/11/16 | 3573 | | 12,790.18 | |
| | | | | 2131792828 | 05/04/17 | 3993 | | 12,790.17 | |
| 000083 070 7100-00 | Utis Gene Votaw 95995 Hwy 42 Coos Bay OR 97420 | Unsecured 05-0125 Note #02--0125 | | | | | $56,317.00 | $15,768.76 | $40,548.24 |
| | | | | 2131792828 | 08/25/15 | 3179 | | 2,252.68 | |
| | | | | 2131792828 | 03/11/16 | 3574 | | 6,758.04 | |
| | | | | 2131792828 | 05/04/17 | 3994 | | 6,758.04 | |
| 000084 070 7100-00 | Judy Erickson Abel 95995 Hwy 42 Coos Bay OR 97420 | Unsecured 05-0002 Change of Address - Doc. 434 - filed 8/20/13. | | | | | $72,277.18 | $20,237.61 | $52,039.57 |
| | | | | 2131792828 | 08/25/15 | 3180 | | 2,891.09 | |
| | | | | 2131792828 | 03/11/16 | 3575 | | 8,673.26 | |
| | | | | 2131792828 | 05/04/17 | 3995 | | 8,673.26 | |

Case 12-63884-tmr7   Doc 1729   Filed 07/18/19

Case Number:   12-63884
Debtor Name:   BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| 000085 070 7100-00 | Barbara A  Sims & Tom Sims-Wros 395 Hawthorne Eugene OR 97404 | Unsecured  No documents | | | $48,313.52 | $13,527.78 | $34,785.74 |
| | | | 2131792828 | 08/25/15  3181 | 1,932.54 | | |
| | | | 2131792828 | 03/11/16  3576 | 5,797.62 | | |
| | | | 2131792828 | 05/04/17  3996 | 5,797.62 | | |
| 000086 070 7100-00 | Alexander Mann Carol Mann 4079 Governor Dr #800 San Diego CA 92122 | Unsecured  Claim filed for $15,271.00 = $10,000 priority + $5,271.00 unsecured. 06-0129  Objection filed. Doc. 931. Claim not entitled to priority.  Allowed as a non-priority, unsecured claim for $15,271.00.  No response. | | | $15,271.00 | $4,275.88 | $10,995.12 |
| | | | 2131792828 | 03/11/16  3577 | 2,443.36 | | |
| | | | 2131792828 | 05/04/17  3997 | 1,832.52 | | |
| 000087 070 7100-00 | Christine Anne Jones General Delivery Eugene,  OR  97440 | Unsecured  New Phone # 541 232-8359  Change of Address - Document #1604 Filed 2/18/18.  Change of Address--Document #1634 filed 08/17/18 | | | $1,035.00 | $289.80 | $745.20 |
| | | | 2131792828 | 08/25/15  3183 | 41.40 | | |
| | | | 2131792828 | 03/11/16  3578 | 124.20 | | |
| | | | 2131792828 | 05/04/17  3998 | 124.20 | | |
| 000088 070 7100-00 | Mary M Ellingson POB 306 Bandon OR 97411 | Unsecured  01-0002 | | | $48,844.50 | $13,676.46 | $35,168.04 |
| | | | 2131792828 | 08/25/15  3184 | 1,953.78 | | |
| | | | 2131792828 | 03/11/16  3579 | 5,861.34 | | |
| | | | 2131792828 | 05/04/17  3999 | 5,861.34 | | |
| 000089 070 7100-00 | Kendall W. Reeves 2044 Southern Ave., Apt. 5 Memphis, TN 38114 | Unsecured  Note# 04-0225;  Acct# 04-0225;  Change of Address - Doc. 1033 - filed 8/3/15. . | | | $8,877.00 | $2,485.56 | $6,391.44 |
| | | | 2131792828 | 08/25/15  3185 | 355.08 | | |
| | | | 2131792828 | 03/11/16  3580 | 1,065.24 | | |
| | | | 2131792828 | 05/04/17  4000 | 1,065.24 | | |
| 000090 070 7100-00 | Anna M Culcasi Trust Anna M Culcasi Trustee 4055 Royal Ave #25 Eugene OR 97402 | Unsecured  01-0241 | | | $80,664.52 | $22,586.06 | $58,078.46 |
| | | | 2131792828 | 08/25/15  3186 | 3,226.58 | | |
| | | | 2131792828 | 03/11/16  3581 | 9,679.74 | | |
| | | | 2131792828 | 05/04/17  4001 | 9,679.74 | | |
| 000091 071 7100-00 | David & Jessie Fountain Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured  (91-2) Corrected creditor address to match claim  01-0184  Creditor Change of Address filed 10/19/18--Document #1682 | | | $101,959.50 | $18,548.66 | $83,410.84 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number:   12-63884
Debtor Name:   BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 03/11/16 | 3844 | 6,313.52 | | |
| | | | | 2131792828 | 05/04/17 | 4002 | 12,235.14 | | |
| 000092 070 7100-00 | Harry Abel Jr Living Revocable Trust 93706 Pickett Lane Coos Bay OR 97420 | Unsecured 01-0003 | | | | | $11,997.25 | $3,359.23 | $8,638.02 |
| | | | | 2131792828 | 08/25/15 | 3187 | 479.89 | | |
| | | | | 2131792828 | 03/11/16 | 3582 | 1,439.67 | | |
| | | | | 2131792828 | 05/04/17 | 4003 | 1,439.67 | | |
| 000093 070 7100-00 | Colleen Bartlett c/o Connie Bartlett-Pitts 2470 Arbor Dr West Linn OR 97068 | Unsecured Objection to Claim and Order and Notice Thereon - Document #932 - Filed 6/19/15.  This Claim duplicates Claim #20. | | | | | $0.00 | $0.00 | $0.00 |
| 000094 070 7100-00 | Natalie Crowder 300 Dibblee Ln Eugene OR 97404 | Unsecured No documents | | | | | $35,263.00 | $9,873.64 | $25,389.36 |
| | | | | 2131792828 | 08/25/15 | 3188 | 1,410.52 | | |
| | | | | 2131792828 | 03/11/16 | 3583 | 4,231.56 | | |
| | | | | 2131792828 | 05/04/17 | 4004 | 4,231.56 | | |
| 000095 070 7100-00 | Ruthann Heaton, Trustee Jay W, Heaton, Trustee Heaton Family Trust 235 NW Melrose Sublimity, OR 97385 | Unsecured 01-0266; Change of Address - Doc. 1459 - filed 11/16/16. | | | | | $120,925.00 | $33,859.00 | $87,066.00 |
| | | | | 2131792828 | 08/25/15 | 3189 | 4,837.00 | | |
| | | | | 2131792828 | 03/11/16 | 3584 | 14,511.00 | | |
| | | | | 2131792828 | 05/04/17 | 4005 | 14,511.00 | | |
| 000096 070 7100-00 | Allen Arthur Prigge Revocable Trust Allen Arthur Prigge, Trustee 5320 Fox Hollow Rd. #C2 Eugene OR 97405 | Unsecured Creditor Change of Address - Document #1626 - Filed 7/13/18. | | | | | $132,141.29 | $36,999.56 | $95,141.73 |
| | | | | 2131792828 | 08/25/15 | 3190 | 5,285.65 | | |
| | | | | 2131792828 | 03/11/16 | 3585 | 15,856.96 | | |
| | | | | 2131792828 | 05/04/17 | 4006 | 15,856.95 | | |
| 000097 070 7100-00 | Timothy A & Gayle A Atteberry 87366 Dukhobar Rd Eugene OR 97402 | Unsecured (97-1) Corrected date filed.  04-0084 | | | | | $22,632.99 | $6,337.24 | $16,295.75 |
| | | | | 2131792828 | 08/25/15 | 3191 | 905.32 | | |
| | | | | 2131792828 | 03/11/16 | 3586 | 2,715.96 | | |
| | | | | 2131792828 | 05/04/17 | 4007 | 2,715.96 | | |
| 000098 070 7100-00 | Tim Atteberry 87366 Dukhobar Rd Eugene OR 97402 | Unsecured (98-1) Corrected date filed. | | | | | $25,665.49 | $7,186.33 | $18,479.16 |
| | | | | 2131792828 | 08/25/15 | 3192 | 1,026.62 | | |
| | | | | 2131792828 | 03/11/16 | 3587 | 3,079.85 | | |
| | | | | 2131792828 | 05/04/17 | 4008 | 3,079.86 | | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884  
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000099<br>070<br>7100-00 | Lorraine Smith (Deceased)<br>Kathryn A Wilke and Karen L. Smith<br>204 NE 304th Avenue<br>Washougal, WA 98671 | Unsecured | (99-1) Corrected date filed. 01-0291;<br>Change of Address - Doc. 874 - filed 4/13/15. | | $100,441.00 | | $28,123.48 | $72,317.52 |
| | | | 2131792828 | 08/25/15 | 3193 | | 4,017.64 | |
| | | | 2131792828 | 03/11/16 | 3588 | | 12,052.92 | |
| | | | 2131792828 | 05/04/17 | 4009 | | 12,052.92 | |
| 000100<br>070<br>7100-00 | Ellen J Hutchinson<br>1614 Summit Ave #207<br>Seattle WA 98122 | Unsecured | (100-1) Corrected date filed. 01-0110 | | $1,317.00 | | $368.76 | $948.24 |
| | | | 2131792828 | 08/25/15 | 3194 | | 52.68 | |
| | | | 2131792828 | 03/11/16 | 3589 | | 158.04 | |
| | | | 2131792828 | 05/04/17 | 4010 | | 158.04 | |
| 000101<br>070<br>7100-00 | Spencer Creek Lutheran<br>PO Box 2991<br>Eugene OR 97402 | Unsecured | 01-0086 - Address for payments updated per Claim 101-1 filed 10/10/12. | | $14,131.97 | | $3,956.95 | $10,175.02 |
| | | | 2131792828 | 08/25/15 | 3195 | | 565.28 | |
| | | | 2131792828 | 03/11/16 | 3590 | | 1,695.83 | |
| | | | 2131792828 | 05/04/17 | 4011 | | 1,695.84 | |
| 000102<br>070<br>7100-00 | Gustav Oaxaca Berger-Brown<br>c/o Tiffany Lee Brown<br>PO Box 104<br>Sisters, OR 97759 | Unsecured | 01-0107 -<br>Change of Address - Doc. 1495 - filed 2/13/17. | | $1,051.00 | | $294.28 | $756.72 |
| | | | 2131792828 | 08/25/15 | 3196 | | 42.04 | |
| | | | 2131792828 | 03/11/16 | 3591 | | 126.12 | |
| | | | 2131792828 | 05/04/17 | 4012 | | 126.12 | |
| 000103<br>070<br>7100-00 | Ted and Lindy Brown<br>PO Box 2991<br>Eugene OR 97402 | Unsecured | 01-0106 - Address updated per POC payment address filed 10/10/12. | | $146,826.49 | | $41,111.42 | $105,715.07 |
| | | | 2131792828 | 08/25/15 | 3197 | | 5,873.06 | |
| | | | 2131792828 | 03/11/16 | 3592 | | 17,619.18 | |
| | | | 2131792828 | 05/04/17 | 4013 | | 17,619.18 | |
| 000104<br>070<br>7100-00 | Nancy M Dezsofi<br>15420 NE 12th St<br>Vancouver WA 98684 | Unsecured | 05-0011 | | $8,447.58 | | $2,365.32 | $6,082.26 |
| | | | 2131792828 | 08/25/15 | 3198 | | 337.90 | |
| | | | 2131792828 | 03/11/16 | 3593 | | 1,013.71 | |
| | | | 2131792828 | 05/04/17 | 4014 | | 1,013.71 | |
| 000105<br>070<br>7100-00 | Thomas and Ann Harris<br>c/o John C. Fisher, Attorney at Law<br>767 Willamette St. Suite 302<br>Eugene, OR 97401 | Unsecured | (105-1) Money Loaned; 04-0315 | | $318,154.00 | | $89,083.12 | $229,070.88 |
| | | | 2131792828 | 08/25/15 | 3199 | | 12,726.16 | |
| | | | 2131792828 | 03/11/16 | 3594 | | 38,178.48 | |
| | | | 2131792828 | 05/04/17 | 4015 | | 38,178.48 | |

Case Number:    12-63884
Debtor Name:    BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| 000106 070 7100-00 | Roberto Carlos Perez Jose Perez, Custodian 586 Flagler St San Jose CA 95127 | Unsecured | | | $96,944.00 | $27,144.32 | $69,799.68 |
| | | | Objection to Claim #25 - Document #1286 - Filed 4/13/16.  Duplicate of Claim #106. | | | | |
| | | | Creditor received payments on Claim #106.  The payments on Claim #25 were made in error and | | | | |
| | | | refunded by creditor on 4/11/16. | | | | |
| | | | 2131792828 | 08/25/15 | 3200 | 3,877.76 | |
| | | | 2131792828 | 03/11/16 | 3595 | 11,633.28 | |
| | | | 2131792828 | 05/04/17 | 4016 | 11,633.28 | |
| 000107 070 7100-00 | Britt Hansen 8956 S 260th E Ave Broken Arrow OK 74014 | Unsecured 01-0193 | | | $18,710.00 | $5,238.80 | $13,471.20 |
| | | | 2131792828 | 08/25/15 | 3201 | 748.40 | |
| | | | 2131792828 | 03/11/16 | 3596 | 2,245.20 | |
| | | | 2131792828 | 05/04/17 | 4017 | 2,245.20 | |
| 000108 070 7100-00 | Mid-State Industrial Svc Inc 88696 McVay Hwy Eugene OR 97405 | Unsecured 04-0066 | | | $52,341.00 | $14,655.48 | $37,685.52 |
| | | | 2131792828 | 08/25/15 | 3202 | 2,093.64 | |
| | | | 2131792828 | 03/11/16 | 3597 | 6,280.92 | |
| | | | 2131792828 | 05/04/17 | 4018 | 6,280.92 | |
| 000109 070 7100-00 | Mary Carson-Vanlanduyt 3927 NE 32nd Pl Portland OR 97212 | Unsecured 01-0102 | | | $8,555.00 | $2,395.40 | $6,159.60 |
| | | | 2131792828 | 08/25/15 | 3203 | 342.20 | |
| | | | 2131792828 | 03/11/16 | 3598 | 1,026.60 | |
| | | | 2131792828 | 05/04/17 | 4019 | 1,026.60 | |
| 000110 070 7100-00 | Sugarman Trust + VanLanduyt + Carson c/o Mary Carson-VanLanduyt 3927 NE 32nd Pl Portland OR 97212 | Unsecured 04-0172 | | | $44,214.00 | $12,379.92 | $31,834.08 |
| | | | 2131792828 | 08/25/15 | 3204 | 1,768.56 | |
| | | | 2131792828 | 03/11/16 | 3599 | 5,305.68 | |
| | | | 2131792828 | 05/04/17 | 4020 | 5,305.68 | |
| 000111 070 7100-00 | James D. Dodson, Trustee Fred and Mary Dodson Estate 35503 Brabham Road Pleasant Hill, OR 97455-9657 | Unsecured | | | $107,487.00 | $30,096.36 | $77,390.64 |
| | | | 01-0152;-  Amended claim Document #1320 - filed 6/7/16. | | | | |
| | | | Fred and Mary Dodson are deceased.  James. D. Dodson is the estate executor and trustee.. | | | | |
| | | | 2131792828 | 08/25/15 | 3205 | 4,299.48 | |
| | | | 2131792828 | 03/11/16 | 3600 | 12,898.44 | |
| | | | 2131792828 | 05/04/17 | 4021 | 12,898.44 | |
| 000112 070 7100-00 | Patty Wiles 511 SE Plum Sutherlin OR 97479 | Unsecured | | | $68,145.00 | $19,080.60 | $49,064.40 |
| | | | (112-1) Corrected: Creditor Address edited to match Proof of Claim; 04-0075 | | | | |
| | | | 2131792828 | 08/25/15 | 3206 | 2,725.80 | |
| | | | 2131792828 | 03/11/16 | 3601 | 8,177.40 | |
| | | | 2131792828 | 05/04/17 | 4022 | 8,177.40 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000113 070 7100-00 | Skeie's Jewelers Profit Sharing Acct 10 Oakway Center Eugene OR 97401 | Unsecured | 04-0050; Objection to priority status filed 8/17/15. Doc. 1040. Allowed as unsecured claim. | $54,443.00 | $15,244.04 | $39,198.96 |
| | | | 2131792828  08/25/15  3207 | | 2,177.72 | |
| | | | 2131792828  03/11/16  3602 | | 6,533.16 | |
| | | | 2131792828  05/04/17  4023 | | 6,533.16 | |
| 000114 070 7100-00 | Tanya Van Sant 125 Cedar S #9 S New York City, NY 10006 | Unsecured | | $13,000.00 | $3,640.00 | $9,360.00 |
| | | | 2131792828  08/25/15  3208 | | 520.00 | |
| | | | 2131792828  03/11/16  3603 | | 1,560.00 | |
| | | | 2131792828  05/04/17  4024 | | 1,560.00 | |
| 000115 070 7100-00 | Fish POB 2412 Eugene OR 97402 | Unsecured 04-0300 | | $18,304.00 | $5,125.12 | $13,178.88 |
| | | | 2131792828  08/25/15  3209 | | 732.16 | |
| | | | 2131792828  03/11/16  3604 | | 2,196.48 | |
| | | | 2131792828  05/04/17  4025 | | 2,196.48 | |
| 000116 070 7100-00 | Kalila J Fuller Tami Fuller 2 Gershwin Ct Lake Oswego OR 97035 | Unsecured no paperwork | | $5,507.00 | $1,541.96 | $3,965.04 |
| | | | 2131792828  08/25/15  3210 | | 220.28 | |
| | | | 2131792828  03/11/16  3605 | | 660.84 | |
| | | | 2131792828  05/04/17  4026 | | 660.84 | |
| 000117 070 7100-00 | Alison K Myers 4325 Commerce St #111 PMB 503 Eugene OR 97402 | Unsecured no paperwork | | $5,507.00 | $1,541.96 | $3,965.04 |
| | | | 2131792828  08/25/15  3211 | | 220.28 | |
| | | | 2131792828  03/11/16  3606 | | 660.84 | |
| | | | 2131792828  05/04/17  4027 | | 660.84 | |
| 000118 070 7100-00 | Bradley Nelson Myers Toni Myers 4325 Commerce St #111 PMB 503 Eugene OR 97402 | Unsecured no paperwork | | $12,059.00 | $3,376.52 | $8,682.48 |
| | | | 2131792828  08/25/15  3212 | | 482.36 | |
| | | | 2131792828  03/11/16  3607 | | 1,447.08 | |
| | | | 2131792828  05/04/17  4028 | | 1,447.08 | |
| 000119 070 7100-00 | Esmee C Fuller Tami Fuller 2 Gershwin Ct Lake Oswego OR 97035 | Unsecured no paperwork | | $5,507.00 | $1,541.95 | $3,965.05 |
| | | | 2131792828  08/25/15  3213 | | 220.28 | |
| | | | 2131792828  03/11/16  3608 | | 660.83 | |
| | | | 2131792828  05/04/17  4029 | | 660.84 | |
| 000120 070 7100-00 | Roger A and Kay A Rau 3218 NE 54th Ave Albany OR 97321 | Unsecured no paperwork | | $125,373.92 | $35,104.70 | $90,269.22 |
| | | | 2131792828  08/25/15  3214 | | 5,014.96 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number:  12-63884
Debtor Name:  BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | | 2131792828  03/11/16  3609 | | 15,044.87 | |
| | | | | 2131792828  05/04/17  4030 | | 15,044.87 | |
| 000121 070 7100-00 | Roger A and Kay A Rau 3218 NE 54th Ave Albany OR 97321 | Unsecured no paperwork | | | $30,839.00 | $8,634.92 | $22,204.08 |
| | | | | 2131792828  08/25/15  3215 | | 1,233.56 | |
| | | | | 2131792828  03/11/16  3610 | | 3,700.68 | |
| | | | | 2131792828  05/04/17  4031 | | 3,700.68 | |
| 000122 070 7100-00 | Toni K Myers 4325 Commerce St #111 PMB 503 Eugene OR 97402 | Unsecured no paperwork | | | $7,227.00 | $2,023.56 | $5,203.44 |
| | | | | 2131792828  08/25/15  3216 | | 289.08 | |
| | | | | 2131792828  03/11/16  3611 | | 867.24 | |
| | | | | 2131792828  05/04/17  4032 | | 867.24 | |
| 000123 070 7100-00 | Michael Phinney 27410 Crow Rd Eugene OR 97402 | Unsecured 04-0200 | | | $44,617.00 | $12,492.76 | $32,124.24 |
| | | | | 2131792828  08/25/15  3217 | | 1,784.68 | |
| | | | | 2131792828  03/11/16  3612 | | 5,354.04 | |
| | | | | 2131792828  05/04/17  4033 | | 5,354.04 | |
| 000124 070 7100-00 | Thomas M. and Cari L. Orr 26595 W. Melinda Lane Buckeye, AZ 85396 | Unsecured 04-0160 Change of Address--Doc #1600-filed 01/26/18 | | | $21,645.00 | $6,060.60 | $15,584.40 |
| | | | | 2131792828  09/11/15  3455 | | 865.80 | |
| | | | | 2131792828  03/11/16  3613 | | 2,597.40 | |
| | | | | 2131792828  05/04/17  4034 | | 2,597.40 | |
| 000125 070 7100-00 | Hutchinson Cox Coons Orr & Sherlock PC Profit Sharing Plan c/o Thomas M. Orr PO Box 10886 Euegne, OR 97440 | Unsecured 04-0513. Change of Address - Doc. 1210 - filed 12/29/15. | | | $78,103.02 | $21,868.85 | $56,234.17 |
| | | | | 2131792828  08/25/15  3219 | | 3,124.12 | |
| | | | | 2131792828  03/11/16  3614 | | 9,372.37 | |
| | | | | 2131792828  05/04/17  4035 | | 9,372.36 | |
| 000126 070 7100-00 | Hutchinson Cox Coons Orr & Sherlock PC c/o Thomas M. Orr PO Box 10886 Eugene, OR 97440 | Unsecured 04-0500. Change of Address - Doc. 1209 - filed 12/29/15. | | | $32,149.63 | $9,001.90 | $23,147.73 |
| | | | | 2131792828  08/25/15  3220 | | 1,285.99 | |
| | | | | 2131792828  03/11/16  3615 | | 3,857.95 | |
| | | | | 2131792828  05/04/17  4036 | | 3,857.96 | |
| 000127 071 7100-00 | Ronald A Harris 1970 NE Stephens Roseburg, OR 97470 | Unsecured Creditor Change of Address.  Document #1648 Filed--10/16/18  (127-2) Corrected creditor name and address to match claim 01-0114 | | | $148,513.00 | $31,583.64 | $116,929.36 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number:   12-63884
Debtor Name:   BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2131792828 03/11/16 3845 | | 13,762.08 | |
| | | | 2131792828 05/04/17 4037 | | 17,821.56 | |
| 000128 070 7100-00 | Melvin H Drews Jr. 416 Marian Ave Central Point OR 97502 | Unsecured 01-0023 | | $4,013.00 | $1,123.63 | $2,889.37 |
| | | | 2131792828 08/25/15 3221 | | 160.52 | |
| | | | 2131792828 06/20/17 4284 | | 481.56 | |
| | | | 2131792828 06/20/17 4285 | | 481.55 | |
| 000129 070 7100-00 | Lura E Folkerts 175 S. Garden Way, Apt #402 Eugene, OR 97401 | Unsecured | Creditor Change of Address - Document #1644 - Filed 10/11/18 Creditor could not cash check as Trust did not have a bank account. She submited a Creditor Change of Address for a name change per instructions from the Bankruptcy Court - Document #1536 - Filed 5/12/17. Lura Folkerts phone # 458 215-4988. | $224,471.00 | $62,851.88 | $161,619.12 |
| | | | 2131792828 08/25/15 3222 | | 8,978.84 | |
| | | | 2131792828 03/11/16 3617 | | 26,936.52 | |
| | | | 2131792828 05/12/17 4274 | | 26,936.52 | |
| 000130 070 7100-00 | Betty & Fred Schenfeld 2509 Newcastle Eugene OR 97404 | Unsecured 01-0219 | | $2,029.00 | $568.12 | $1,460.88 |
| | | | 2131792828 08/25/15 3223 | | 81.16 | |
| | | | 2131792828 03/11/16 3618 | | 243.48 | |
| | | | 2131792828 05/04/17 4040 | | 243.48 | |
| 000131 070 7100-00 | Corinne C. Hunt 3240 Diamond Street Klamath Falls, OR 97601 | Unsecured | Change of Address - Document #1728 - Filed 4/22/19. | $164,281.00 | $45,998.68 | $118,282.32 |
| | | | 2131792828 08/25/15 3224 | | 6,571.24 | |
| | | | 2131792828 03/11/16 3619 | | 19,713.72 | |
| | | | 2131792828 05/04/17 4041 | | 19,713.72 | |
| 000132 070 7100-00 | David Barajas 2392 Cleveland St. Eugene, OR 97405 | Unsecured | no paperwork; 3/10/16 - New Change of Address - Document #1540 - filed 5/18/17. (541 345-9090). | $106,266.00 | $29,754.48 | $76,511.52 |
| | | | 2131792828 08/25/15 3225 | | 4,250.64 | |
| | | | 2131792828 03/11/16 3620 | | 12,751.92 | |
| | | | 2131792828 05/04/17 4042 | | 12,751.92 | |
| 000133 070 7100-00 | Corrie Herman 3118 NE Rosa Parks Way Portland OR 97211 | Unsecured 01-0221 | | $19,051.00 | $5,334.28 | $13,716.72 |
| | | | 2131792828 08/25/15 3226 | | 762.04 | |
| | | | 2131792828 03/11/16 3621 | | 2,286.12 | |
| | | | 2131792828 05/04/17 4043 | | 2,286.12 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000134 070 7100-00 | Mad Fish SEO Corrie Herman 1305 NW 18th Ave Portland OR 97209 | Unsecured 01-0223 | Change of Address - Doc. 848 - filed 3/2/15. | $27,000.00 | $7,560.00 | $19,440.00 |
| | | | 2131792828   08/25/15   3227 | | 1,080.00 | |
| | | | 2131792828   03/11/16   3622 | | 3,240.00 | |
| | | | 2131792828   05/04/17   4044 | | 3,240.00 | |
| 000135 070 7100-00 | Benjamin & Corrie Herman 3118 NE Rosa Parks Way Portland OR 97211 | Unsecured 01-0222 | | $2,972.00 | $832.16 | $2,139.84 |
| | | | 2131792828   08/25/15   3228 | | 118.88 | |
| | | | 2131792828   03/11/16   3623 | | 356.64 | |
| | | | 2131792828   05/04/17   4045 | | 356.64 | |
| 000136 070 7100-00 | Jesse Tyrell Hooker 6455 SW Nyberg Rd. #1108 Tualatin, OR 97062 | Unsecured | Change of address--Document #1597-Filed 12/20/17 | $14,309.00 | $4,006.52 | $10,302.48 |
| | | | 2131792828   08/25/15   3229 | | 572.36 | |
| | | | 2131792828   03/11/16   3624 | | 1,717.08 | |
| | | | 2131792828   05/04/17   4046 | | 1,717.08 | |
| 000137 070 7100-00 | John Fietsch Lesley Ripka 2738 Dehesa Rd El Cajon CA 92109 | Unsecured 06-0100 | | $103,211.48 | $28,899.21 | $74,312.27 |
| | | | 2131792828   08/25/15   3230 | | 4,128.46 | |
| | | | 2131792828   03/11/16   3625 | | 12,385.37 | |
| | | | 2131792828   05/04/17   4047 | | 12,385.38 | |
| 000138 070 7100-00 | Leslie D Ripka Trust Leslie Ripka 2738 Dehesa Rd El Cajon CA 92019 | Unsecured 06-0122 | | $34,393.71 | $9,630.24 | $24,763.47 |
| | | | 2131792828   08/25/15   3231 | | 1,375.75 | |
| | | | 2131792828   03/11/16   3626 | | 4,127.24 | |
| | | | 2131792828   05/04/17   4048 | | 4,127.25 | |
| 000139 070 7100-00 | Dana Howell 23222 Teil Glen Rd Wildomar CA 92595 | Unsecured | Creditor Stipulated to Deferred Judgment of $6,200 to settle Adversary Proceeding 14-06164. See Document #803 filed 01/29/2015.     3 interim dividend payments totaling $4,568.50 were offset against judgment, leaving balance of $1631.50.  Creditor did not respond toTrustee request to pay balance of judgment, as remaining final divided payment will be less than balance due.  Trustee will object to claiim.     01-0192; Amended claim filed 8/4/15 | $0.00 | $0.00 | $0.00 |
| 000140 070 7100-00 | Michael I and Rebecca S Cyphert 1795 NW Calkins Ave Roseburg, OR 97471 | Unsecured 01-0056 | | $2,587.68 | $724.54 | $1,863.14 |
| | | | 2131792828   08/25/15   3232 | | 103.51 | |
| | | | 2131792828   03/11/16   3627 | | 310.51 | |
| | | | 2131792828   05/04/17   4049 | | 310.52 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000141 070 7100-00 | Nixon Family Trust c/o Linda Frantz 1139 NW Baltimore Ave Bend OR 97701 | Unsecured 04-0068 | | | | $339.00 | $94.92 | $244.08 |
| | | | | 2131792828 | 08/25/15 3233 | | 13.56 | |
| | | | | 2131792828 | 03/11/16 3628 | | 40.68 | |
| | | | | 2131792828 | 05/04/17 4050 | | 40.68 | |
| 000142 070 7100-00 | Linda D & David P Frantz 1139 NW Baltimore Ave Bend OR 97701 | Unsecured 04-0065 | | | | $41,800.00 | $11,704.00 | $30,096.00 |
| | | | | 2131792828 | 08/25/15 3234 | | 1,672.00 | |
| | | | | 2131792828 | 03/11/16 3629 | | 5,016.00 | |
| | | | | 2131792828 | 05/04/17 4051 | | 5,016.00 | |
| 000143 070 7100-00 | Lynette Mischkot Christopher Mattson 2016 S Scyene Boise ID 83712 | Unsecured 01-0083 and 01-0082 | | | | $13,914.00 | $3,895.92 | $10,018.08 |
| | | | | 2131792828 | 08/25/15 3235 | | 556.56 | |
| | | | | 2131792828 | 03/11/16 3630 | | 1,669.68 | |
| | | | | 2131792828 | 05/04/17 4052 | | 1,669.68 | |
| 000144 070 7100-00 | Bruce Barents 7207 Kanapolis Dr Crossville, TN 38572-3539 | Unsecured 01-0170 | Change of Address - Doc. 549 - filed 4/11/14. | | | $679,491.15 | $190,257.52 | $489,233.63 |
| | | | | 2131792828 | 08/25/15 3236 | | 27,179.64 | |
| | | | | 2131792828 | 03/11/16 3631 | | 81,538.94 | |
| | | | | 2131792828 | 05/04/17 4053 | | 81,538.94 | |
| 000145 070 7100-00 | Brandon J Kutz Susan Abbott 4903 Cone Ave Eugene OR 97402 | Unsecured 01-0259 | | | | $7,791.40 | $2,181.59 | $5,609.81 |
| | | | | 2131792828 | 08/25/15 3237 | | 311.66 | |
| | | | | 2131792828 | 03/11/16 3632 | | 934.96 | |
| | | | | 2131792828 | 05/04/17 4054 | | 934.97 | |
| 000146 070 7100-00 | Hallie M Night Pipe Susan Abbott 4903 Cone Ave Eugene OR 97402 | Unsecured 01-0257 | | | | $6,735.00 | $1,885.80 | $4,849.20 |
| | | | | 2131792828 | 08/25/15 3238 | | 269.40 | |
| | | | | 2131792828 | 03/11/16 3633 | | 808.20 | |
| | | | | 2131792828 | 05/04/17 4055 | | 808.20 | |
| 000147 070 7100-00 | Susan D Abbott Lvg Trust dtd 12-23-09 Susan Abbott, Trustee 4903 Cone Ave Eugene OR 97402 | Unsecured 01-0258 | | | | $55,010.84 | $15,403.03 | $39,607.81 |
| | | | | 2131792828 | 08/25/15 3239 | | 2,200.43 | |
| | | | | 2131792828 | 03/11/16 3634 | | 6,601.30 | |
| | | | | 2131792828 | 05/04/17 4056 | | 6,601.30 | |

EXHIBIT C

Page 30

ANALYSIS OF CLAIMS REGISTER

Date: July 01, 2019

Case Number: 12-63884

Claim Type Sequence

Debtor Name: BERJAC OF OREGON

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|---|
| 000148 070 7100-00 | Mia Ayame Kutz Susan Abbott 4903 Cone Ave Eugene OR 97402 | Unsecured 01-0260 | | | | | $5,290.00 | $1,481.20 | $3,808.80 |
| | | | | 2131792828 | 08/25/15 | 3240 | | 211.60 | |
| | | | | 2131792828 | 03/11/16 | 3635 | | 634.80 | |
| | | | | 2131792828 | 05/04/17 | 4057 | | 634.80 | |
| 000149 070 7100-00 | David Butler 2313 NW Garfield Corvallis OR 97330 | Unsecured 06-0145 | | | | | $19,833.00 | $5,553.24 | $14,279.76 |
| | | | | 2131792828 | 08/25/15 | 3241 | | 793.32 | |
| | | | | 2131792828 | 03/11/16 | 3636 | | 2,379.96 | |
| | | | | 2131792828 | 05/04/17 | 4058 | | 2,379.96 | |
| 000150 070 7100-00 | Thomas M Butler & Glee E Butler 2313 NW Garfield Corvallis OR 97330 | Unsecured 06-0056 | | | | | $254,695.74 | $71,314.81 | $183,380.93 |
| | | | | 2131792828 | 08/25/15 | 3242 | | 10,187.83 | |
| | | | | 2131792828 | 03/11/16 | 3637 | | 30,563.49 | |
| | | | | 2131792828 | 05/04/17 | 4059 | | 30,563.49 | |
| 000151 070 7100-00 | Steckelberg-Glass, Loretta 2483 North Hampton Rd Eugene OR 97404 | Unsecured (151-1) Edited address to match claim; | | | | | $119,787.46 | $33,540.49 | $86,246.97 |
| | | | | 2131792828 | 08/25/15 | 3243 | | 4,791.50 | |
| | | | | 2131792828 | 03/11/16 | 3638 | | 14,374.49 | |
| | | | | 2131792828 | 05/04/17 | 4060 | | 14,374.50 | |
| 000152 071 7100-00 | Theodore & Loretta Glass Joint Trust c/o Scott R. Palmer Watkinson Laird et al. 101 E Broadway #200 Eugene OR 97401 | Unsecured (152-1) Edited address to match claim(152-2) Corrected creditor address to match claim; 04-0100 | | | | | $994,673.00 | $271,008.44 | $723,664.56 |
| | | | | 2131792828 | 08/25/15 | 3449 | | 32,286.92 | |
| | | | | 2131792828 | 03/11/16 | 3846 | | 119,360.76 | |
| | | | | 2131792828 | 05/04/17 | 4061 | | 119,360.76 | |
| 000153 070 7100-00 | Butler, Paul D & Natalie B 15506 NE 14th St Vancouver WA 98684 | Unsecured 06-0005 | | | | | $44,650.00 | $12,502.00 | $32,148.00 |
| | | | | 2131792828 | 08/25/15 | 3244 | | 1,786.00 | |
| | | | | 2131792828 | 03/11/16 | 3639 | | 5,358.00 | |
| | | | | 2131792828 | 05/04/17 | 4062 | | 5,358.00 | |
| 000154 070 7100-00 | Pohll, Michael c/o Norm & Ruth Pohll 1630 Elanco Ln Eugene OR 97408 | Unsecured 01-0298 | | | | | $10,536.00 | $2,950.08 | $7,585.92 |
| | | | | 2131792828 | 08/25/15 | 3245 | | 421.44 | |
| | | | | 2131792828 | 03/11/16 | 3640 | | 1,264.32 | |
| | | | | 2131792828 | 05/04/17 | 4063 | | 1,264.32 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000155 070 7100-00 | Jones, Elena R Norman Pohll, Custodian 1630 Elanco Ln Eugene OR 97408 | Unsecured 01-0299 | | | | $584.94 | $163.78 | $421.16 |
| | | | 2131792828 | 08/25/15 | 3246 | | 23.40 | |
| | | | 2131792828 | 03/11/16 | 3641 | | 70.19 | |
| | | | 2131792828 | 05/04/17 | 4064 | | 70.19 | |
| 000156 070 7100-00 | Pohll, Jared C Norman Pohll, Custodian 1630 Elanco Ln Eugene OR 97408 | Unsecured 01-0228 | | | | $6,070.64 | $1,699.78 | $4,370.86 |
| | | | 2131792828 | 08/25/15 | 3247 | | 242.83 | |
| | | | 2131792828 | 03/11/16 | 3642 | | 728.47 | |
| | | | 2131792828 | 05/04/17 | 4065 | | 728.48 | |
| 000157 070 7100-00 | Ruth Pohll 1630 Elanco Ln Eugene OR 97408 | Unsecured (157-1) Document Access Restricted at Filing Party's Request as Document Inadvertently Contained Sensitive Personal Data. See Claim #157-2 for Refiled Document. 01-0225 | | | | $205,109.34 | $57,430.62 | $147,678.72 |
| | | | 2131792828 | 08/25/15 | 3248 | | 8,204.37 | |
| | | | 2131792828 | 03/11/16 | 3643 | | 24,613.13 | |
| | | | 2131792828 | 05/04/17 | 4066 | | 24,613.12 | |
| 000158 071 7100-00 | Van Sant, Luella G Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O.Box 10567 Eugene OR 97440-2567 | Unsecured Creditor Change of Address filed 10/16/18--Document #1669 (158-2) Corrected creditor address to match claim 01-0202 | | | | $622,873.00 | $168,404.44 | $454,468.56 |
| | | | 2131792828 | 08/25/15 | 3450 | | 18,914.92 | |
| | | | 2131792828 | 03/11/16 | 3847 | | 74,744.76 | |
| | | | 2131792828 | 05/04/17 | 4067 | | 74,744.76 | |
| 000159 070 7100-00 | Van Sant, Dennis & Bonnie 2404 Devon Ave Eugene OR 97408 | Unsecured 01-0150 | | | | $245,835.35 | $68,833.89 | $177,001.46 |
| | | | 2131792828 | 08/25/15 | 3249 | | 9,833.41 | |
| | | | 2131792828 | 03/11/16 | 3644 | | 29,500.24 | |
| | | | 2131792828 | 05/04/17 | 4068 | | 29,500.24 | |
| 000160 070 7100-00 | Vansant, Douglas Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene OR 97440-2567 | Unsecured Creditor Change of Address filed 10/16/18--Document #160 01-0155 | | | | $10,412.00 | $2,915.36 | $7,496.64 |
| | | | 2131792828 | 08/25/15 | 3250 | | 416.48 | |
| | | | 2131792828 | 03/11/16 | 3645 | | 1,249.44 | |
| | | | 2131792828 | 05/04/17 | 4069 | | 1,249.44 | |
| 000161 070 7100-00 | Northup, Darryl L/Northup, Alberta E 131 9th St Port Angeles WA 98362 | Unsecured 01-0091 | | | | $27,874.00 | $7,804.72 | $20,069.28 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number:    12-63884
Debtor Name:    BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 08/25/15 | 3251 | 1,114.96 | |
| | | | | 2131792828 | 03/11/16 | 3646 | 3,344.88 | |
| | | | | 2131792828 | 05/04/17 | 4070 | 3,344.88 | |
| 000162 070 7100-00 | Apostolic Faith Church of Chehalis WA Jack Chasteen, Darrel Lee, Tim Mixer POB 446 Chehalis WA 98532 | Unsecured 01-0021 | | $198,414.00 | | | $55,555.92 | $142,858.08 |
| | | | | 2131792828 | 08/25/15 | 3252 | 7,936.56 | |
| | | | | 2131792828 | 03/11/16 | 3647 | 23,809.68 | |
| | | | | 2131792828 | 05/04/17 | 4071 | 23,809.68 | |
| 000163 070 7100-00 | Gregory P & Phyllis M Horn 63930 Deschutes Market Road Bend, OR 97701 | Unsecured 01-0185; | Change of address - Document #1069 - Filed 9/08/15. | $24,193.00 | | | $6,774.04 | $17,418.96 |
| | | | | 2131792828 | 08/25/15 | 3253 | 967.72 | |
| | | | | 2131792828 | 03/11/16 | 3648 | 2,903.16 | |
| | | | | 2131792828 | 05/04/17 | 4072 | 2,903.16 | |
| 000164 070 7100-00 | Berakah LLC c/o Grant Spies 36050 Jasper Rd Springfield OR 97478 | Unsecured | (164-1) Corrected: Creditor Address edited to match Proof of Claim;  04-0099 | $12,323.01 | | | $3,450.44 | $8,872.57 |
| | | | | 2131792828 | 08/25/15 | 3254 | 492.92 | |
| | | | | 2131792828 | 03/11/16 | 3649 | 1,478.76 | |
| | | | | 2131792828 | 05/04/17 | 4073 | 1,478.76 | |
| 000165 070 7100-00 | Spies, Grant & Debra 36050 Jasper Rd Springfield OR 97478 | Unsecured 04-0098 | | $168,898.00 | | | $47,291.44 | $121,606.56 |
| | | | | 2131792828 | 08/25/15 | 3255 | 6,755.92 | |
| | | | | 2131792828 | 03/11/16 | 3650 | 20,267.76 | |
| | | | | 2131792828 | 05/04/17 | 4074 | 20,267.76 | |
| 000166 070 7100-00 | Apostolic Faith Chuch of Port Angeles Larry & Kate Montgomery, D Lee, E Jacobs POB 9 Port Angeles WA 98362 | Unsecured 01-0016 | | $19,389.00 | | | $5,428.92 | $13,960.08 |
| | | | | 2131792828 | 08/25/15 | 3256 | 775.56 | |
| | | | | 2131792828 | 03/11/16 | 3651 | 2,326.68 | |
| | | | | 2131792828 | 05/04/17 | 4075 | 2,326.68 | |
| 000167 070 7100-00 | Von Wald, Kimberly A 11024 Forest Ave S Seattle WA 98178 | Unsecured | 04-0022;  Objection filed 8/27/15. Doc. 1059.  Allowed as general unsecured claim. | $27,574.70 | | | $7,720.91 | $19,853.79 |
| | | | | 2131792828 | 08/25/15 | 3257 | 1,102.99 | |
| | | | | 2131792828 | 03/11/16 | 3652 | 3,308.96 | |
| | | | | 2131792828 | 05/04/17 | 4076 | 3,308.96 | |
| 000168 070 7100-00 | Rosenlof, Wayne & Rosenlof, Janis J 3020 Winkel Way West Linn OR 97068-2165 | Unsecured 06-0125 | | $357,695.00 | | | $100,154.60 | $257,540.40 |
| | | | | 2131792828 | 08/25/15 | 3258 | 14,307.80 | |
| | | | | 2131792828 | 03/11/16 | 3653 | 42,923.40 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 05/04/17 | 4077 | 42,923.40 | |
| 000169 070 7100-00 | Rosenlof, Wayne & Rosenlof, Janis J 3020 Winkel Way West Linn OR 97068-2165 | Unsecured | | | | | $109,888.00 | $30,768.64 | $79,119.36 |
| | | | (169-1) Edited address to match claim;(169-2) Edited address to match claim; 06-0132 | | | | | |
| | | | | 2131792828 | 08/25/15 | 3259 | 4,395.52 | |
| | | | | 2131792828 | 03/11/16 | 3654 | 13,186.56 | |
| | | | | 2131792828 | 05/04/17 | 4078 | 13,186.56 | |
| 000170 070 7100-00 | Siegmund, Catherine J, Trustee Rev Trust dtd 11-16-01 2545 W 23rd Eugene OR 97405 | Unsecured 05-0113 | | $85,785.00 | | | $24,019.80 | $61,765.20 |
| | | | | 2131792828 | 08/25/15 | 3260 | 3,431.40 | |
| | | | | 2131792828 | 03/11/16 | 3655 | 10,294.20 | |
| | | | | 2131792828 | 05/04/17 | 4079 | 10,294.20 | |
| 000171 071 7100-00 | E.G. Gardner Co, Inc P.O. Box 11290 Eugene OR 97440-3490 | Unsecured | | $106,447.81 | | | $14,805.39 | $91,642.42 |
| | | | Creditor Change of Address - -Document #1646 - filed 10/11/18 | | | | | |
| | | | | 2131792828 | 03/11/16 | 3848 | 2,031.65 | |
| | | | | 2131792828 | 05/04/17 | 4080 | 12,773.74 | |
| 000172 070 7100-00 | Sogge Joint Trust Robert & Mary Kathleen Sogge, Trustees 3620 Donald St Eugene OR 97405 | Unsecured 04-0125 | | $35,438.00 | | | $9,922.64 | $25,515.36 |
| | | | | 2131792828 | 08/25/15 | 3261 | 1,417.52 | |
| | | | | 2131792828 | 03/11/16 | 3656 | 4,252.56 | |
| | | | | 2131792828 | 05/04/17 | 4081 | 4,252.56 | |
| 000173 070 7100-00 | Kellstrom, Scott & Jenny 457 NW Riverview Way Gresham OR 97030 | Unsecured NO PAPERWORK | | $37,684.00 | | | $10,551.52 | $27,132.48 |
| | | | | 2131792828 | 08/25/15 | 3262 | 1,507.36 | |
| | | | | 2131792828 | 03/11/16 | 3657 | 4,522.08 | |
| | | | | 2131792828 | 05/04/17 | 4082 | 4,522.08 | |
| 000174 070 7100-00 | Buss, Dennis & Deborah POB 163 Chehalis WA 98532 | Unsecured 01-0295 | | $70,746.00 | | | $19,808.87 | $50,937.13 |
| | | | | 2131792828 | 08/25/15 | 3263 | 2,829.84 | |
| | | | | 2131792828 | 03/11/16 | 3658 | 8,489.51 | |
| | | | | 2131792828 | 05/04/17 | 4083 | 8,489.52 | |
| 000175 070 7100-00 | Buss, Cleta & Dennis POB 163 Chehalis WA 98532 | Unsecured 01-0297 | | $20,214.00 | | | $5,659.92 | $14,554.08 |
| | | | | 2131792828 | 08/25/15 | 3264 | 808.56 | |
| | | | | 2131792828 | 03/11/16 | 3659 | 2,425.68 | |
| | | | | 2131792828 | 05/04/17 | 4084 | 2,425.68 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000176 070 7100-00 | Butler, John C & Tamera A 06668 Mercer View Dr Florence OR 97439 | Unsecured no paperwork | | | $25,693.00 | | $7,194.04 | $18,498.96 |
| | | | 2131792828 | 08/25/15 | 3265 | | 1,027.72 | |
| | | | 2131792828 | 03/11/16 | 3660 | | 3,083.16 | |
| | | | 2131792828 | 05/04/17 | 4085 | | 3,083.16 | |
| 000177 070 7100-00 | Abby Broughton Profit Sharing c/o Watkinson Laird Rubenstein, P.C. P.O. Box 10567 Eugene OR 97440-2567 | Unsecured Creditor Change of Address--Document #1650 filed 10/16/18. 66-0002 | | | $388,995.00 | | $108,918.60 | $280,076.40 |
| | | | 2131792828 | 08/25/15 | 3266 | | 15,559.80 | |
| | | | 2131792828 | 03/11/16 | 3661 | | 46,679.40 | |
| | | | 2131792828 | 05/04/17 | 4086 | | 46,679.40 | |
| 000178 070 7100-00 | Albert & Connie Broughton, Trustees of the Broughton LivingTrust Watkinson Laird Rubenstein, P.C. 1203 Willamette Streeet, Suite 200 PO Box 10567 Eugene, OR 97440-2567 | Unsecured Creditor Change of Address--Document #1651 filed 10/16/18. Second Change of Address also filed 10/16/18 as Document #1661 06-0013; Amended POC filed 7/21/16. Changed from c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess,P.C. 101 E. Broadway,Ste 200,Eugene, OR 97401, amount changed from $2,868,078.00 to $2,893,263.22. | | | $2,893,263.22 | | $803,061.82 | $2,090,201.40 |
| | | | 2131792828 | 08/25/15 | 3267 | | 114,723.12 | |
| | | | 2131792828 | 03/11/16 | 3662 | | 344,169.34 | |
| | | | 2131792828 | 05/04/17 | 4087 | | 344,169.36 | |
| 000179 071 7100-00 | Edgar C. & Mary Ann Brown Watkinson, Laird Rubenstein, P.C. 1203 Willamette St., Suite 200 P.O. Box 10567l Eugene, OR 97440-2567 | Unsecured Creditor Change of Address filed 10/16/18--Document #1653 01-0005 | | | $557,234.02 | | $146,525.52 | $410,708.50 |
| | | | 2131792828 | 08/25/15 | 3451 | | 12,789.36 | |
| | | | 2131792828 | 03/11/16 | 3849 | | 66,868.08 | |
| | | | 2131792828 | 05/04/17 | 4088 | | 66,868.08 | |
| 000180 070 7100-00 | Steven Cochran and Rosamond Cochran Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured Creditor Change of Address filed 10/19/18--Document #1686 01-0215 Updated home address: 18160 Cottonwood Road, Sunriver, OR 97707-9317 | | | $54,883.50 | | $15,367.37 | $39,516.13 |
| | | | 2131792828 | 08/25/15 | 3268 | | 2,195.34 | |
| | | | 2131792828 | 03/11/16 | 3663 | | 6,586.01 | |
| | | | 2131792828 | 05/04/17 | 4089 | | 6,586.02 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000181 070 7100-00 | Juanita G. Cochran and Steven Cochran Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured | Creditor Change of Address filed 10/19/18--Document #1685 01-0239 | $112,189.00 | $31,412.92 | $80,776.08 |
| | | | 2131792828    08/25/15    3269 | | 4,487.56 | |
| | | | 2131792828    03/11/16    3664 | | 13,462.68 | |
| | | | 2131792828    05/04/17    4090 | | 13,462.68 | |
| 000182 070 7100-00 | Clemens R. Aita, Jr. c/o Watkinson Laird Rubenstein P.C. PO Box 10567 Eugene, OR 97440 | Unsecured | Creditor Change of Address--Document #1649 filed 10/16/18. 01-0198 | $106,309.00 | $29,766.52 | $76,542.48 |
| | | | 2131792828    08/25/15    3270 | | 4,252.36 | |
| | | | 2131792828    03/11/16    3665 | | 12,757.08 | |
| | | | 2131792828    05/04/17    4091 | | 12,757.08 | |
| 000183 070 7100-00 | George and Yvonne Karotko Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured | Creditor Change of Address filed 10/18/18--Document #1677 66-0021 | $303,917.25 | $85,096.83 | $218,820.42 |
| | | | 2131792828    08/25/15    3271 | | 12,156.69 | |
| | | | 2131792828    03/11/16    3666 | | 36,470.07 | |
| | | | 2131792828    05/04/17    4092 | | 36,470.07 | |
| 000184 070 7100-00 | George and Yvonne Karotko Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured | Creditor Change of Address filed 10/19/18--Document #1680 66-0020 | $1,188,745.05 | $332,848.61 | $855,896.44 |
| | | | 2131792828    08/25/15    3272 | | 47,549.80 | |
| | | | 2131792828    03/11/16    3667 | | 142,649.40 | |
| | | | 2131792828    05/04/17    4093 | | 142,649.41 | |
| 000185 070 7100-00 | Eric R. and Cindy S. Thoreson Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured | Creditor Change of Address filed 10/16/18--Document #1668 01-0271 | $15,827.00 | $4,431.56 | $11,395.44 |
| | | | 2131792828    08/25/15    3273 | | 633.08 | |
| | | | 2131792828    03/11/16    3668 | | 1,899.24 | |
| | | | 2131792828    05/04/17    4094 | | 1,899.24 | |
| 000186 070 7100-00 | Erik M. and Stephanie M. Cheney Watkinson Laird Rubenstein, P.C. 1203 Willamette St., Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured | Creditor Change of Address filed 10/16/18--Document #1654 01-0217 | $32,297.00 | $9,043.16 | $23,253.84 |
| | | | 2131792828    08/25/15    3274 | | 1,291.88 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 03/11/16 | 3669 | 3,875.64 | |
| | | | | 2131792828 | 05/04/17 | 4095 | 3,875.64 | |
| 000187 070 7100-00 | Stan Karotko Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured Creditor Change of Address filed 1o/16/18--Document #1663 01-0196 | | $637,231.20 | | | $178,424.73 | $458,806.47 |
| | | | | 2131792828 | 08/25/15 | 3275 | 25,489.25 | |
| | | | | 2131792828 | 03/11/16 | 3670 | 76,467.74 | |
| | | | | 2131792828 | 05/04/17 | 4096 | 76,467.74 | |
| 000188 070 7100-00 | Ramsey-Waite Company and George Karotko Watkinson Laird Rubenstein, P.C. 1203Willamette Street, Suite 200 P.O.Box 10567 Eugene, OR 97440-2567 | Unsecured Creditor Change of Address filed 10/16/18--Document #1662 01-0071 | | $1,402,620.00 | | | $392,733.59 | $1,009,886.41 |
| | | | | 2131792828 | 08/25/15 | 3276 | 56,104.80 | |
| | | | | 2131792828 | 03/11/16 | 3671 | 168,314.39 | |
| | | | | 2131792828 | 05/04/17 | 4097 | 168,314.40 | |
| 000189 070 7100-00 | Peggy Karotko Watkinson, Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured Creditor Change of Address filed 10/18/18--Document #1675 66-0022 | | $30,814.43 | | | $8,628.04 | $22,186.39 |
| | | | | 2131792828 | 08/25/15 | 3277 | 1,232.58 | |
| | | | | 2131792828 | 03/11/16 | 3672 | 3,697.73 | |
| | | | | 2131792828 | 05/04/17 | 4098 | 3,697.73 | |
| 000190 070 7100-00 | Patricia M. Strutt Rev. Trust Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured Creditor Change of Address filed 10/16/18--Document #1667 02-0050 | | $70,877.39 | | | $19,845.67 | $51,031.72 |
| | | | | 2131792828 | 08/25/15 | 3278 | 2,835.09 | |
| | | | | 2131792828 | 03/11/16 | 3673 | 8,505.29 | |
| | | | | 2131792828 | 05/04/17 | 4099 | 8,505.29 | |
| 000191 070 7100-00 | Victoria Leigh Quinn, c/o Peggy Karotko, Custodian Watkinson Laird Rubenstein, P.C. 1203 Willamette St., Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured Creditor Change of Address filed 10/18/18--Document #1676 66-0023 | | $32,395.01 | | | $9,070.60 | $23,324.41 |
| | | | | 2131792828 | 08/25/15 | 3279 | 1,295.80 | |
| | | | | 2131792828 | 03/11/16 | 3674 | 3,887.40 | |
| | | | | 2131792828 | 05/04/17 | 4100 | 3,887.40 | |
| 000192 070 7100-00 | Jack L. & Wendy J. Chasteen 160 Alderwood Drive Chehalis, WA 98532 | Unsecured Creditor Change of Address - -Document #1646 - filed 10/11/18 | | $10,086.00 | | | $2,824.08 | $7,261.92 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 37                                                                                    Date: July 01, 2019

Case Number:   12-63884                                    Claim Type Sequence
Debtor Name:   BERJAC OF OREGON

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Creditor Phone # 541 484-2277 | | | |
| | | | 2131792828 08/25/15 3280 | | 403.44 | |
| | | | 2131792828 03/11/16 3675 | | 1,210.32 | |
| | | | 2131792828 05/04/17 4101 | | 1,210.32 | |
| 000194 070 7100-00 | Gloria Mae Roat Rev Lvg Trust 3727 Douglas Dr Springfield OR 97478 | Unsecured 01-0273 | | $157,774.02 | $44,176.71 | $113,597.31 |
| | | | 2131792828 08/25/15 3281 | | 6,310.96 | |
| | | | 2131792828 03/11/16 3676 | | 18,932.87 | |
| | | | 2131792828 05/04/17 4102 | | 18,932.88 | |
| 000195 070 7100-00 | ARGO PARTNERS 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | Unsecured 05-0089; 12/7/15 Transfer of claim filed - from: Townsend, Richard, POB 783, Three Forks MT 59752 | | $70,009.00 | $19,602.52 | $50,406.48 |
| | | | 2131792828 08/25/15 3282 | | 2,800.36 | |
| | | | 2131792828 03/11/16 3677 | | 8,401.08 | |
| | | | 2131792828 05/04/17 4103 | | 8,401.08 | |
| 000196 070 7100-00 | Butler Family Trust dtd 10/4/94 Glenn & Kathleen Butler, Trustees Watkinson Laird Rubenstein, P.C. 1203 Willamette St., Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured Creditor Change of Address filed 10/16/18--Document #1652 01-0011 | | $506,318.34 | $141,769.14 | $364,549.20 |
| | | | 2131792828 08/25/15 3283 | | 20,252.73 | |
| | | | 2131792828 03/11/16 3678 | | 60,758.21 | |
| | | | 2131792828 05/04/17 4104 | | 60,758.20 | |
| 000197 070 7100-00 | Gunderson, Wesley 397 W Anchor Ave Eugene OR 97404 | Unsecured 01-0097 | | $751.00 | $210.28 | $540.72 |
| | | | 2131792828 08/25/15 3284 | | 30.04 | |
| | | | 2131792828 03/11/16 3679 | | 90.12 | |
| | | | 2131792828 05/04/17 4105 | | 90.12 | |
| 000198 070 7100-00 | Gunderson, Wayne J & Caralie S 397 W Anchor Ave Eugene OR 97404 | Unsecured 01-0095 | | $96,794.23 | $27,102.39 | $69,691.84 |
| | | | 2131792828 08/25/15 3285 | | 3,871.77 | |
| | | | 2131792828 03/11/16 3680 | | 11,615.31 | |
| | | | 2131792828 05/04/17 4106 | | 11,615.31 | |
| 000199 070 7100-00 | Sherlock, Bodin 1862 Lincoln St Eugene OR 97401 | Unsecured 01-0118 | | $8,667.00 | $2,426.76 | $6,240.24 |
| | | | 2131792828 08/25/15 3286 | | 346.68 | |
| | | | 2131792828 03/11/16 3681 | | 1,040.04 | |
| | | | 2131792828 05/04/17 4107 | | 1,040.04 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| 000200 070 7100-00 | Sherlock, Carmen 1862 Lincoln St Eugene OR 97401 | Unsecured 01-0117 | | | $8,667.00 | $2,426.76 | $6,240.24 |
| | | | 2131792828 | 08/25/15 3287 | | 346.68 | |
| | | | 2131792828 | 03/11/16 3682 | | 1,040.04 | |
| | | | 2131792828 | 05/04/17 4108 | | 1,040.04 | |
| 000201 070 7100-00 | Sherlock, Jennifer 1862 Lincoln St Eugene OR 97401 | Unsecured 01-0115 | | | $11,290.00 | $3,161.20 | $8,128.80 |
| | | | 2131792828 | 08/25/15 3288 | | 451.60 | |
| | | | 2131792828 | 03/11/16 3683 | | 1,354.80 | |
| | | | 2131792828 | 05/04/17 4109 | | 1,354.80 | |
| 000202 070 7100-00 | Sherlock, William & Jennifer 1862 Lincoln St Eugene OR 97401 | Unsecured 01-0016 | | | $9,526.00 | $2,667.28 | $6,858.72 |
| | | | 2131792828 | 08/25/15 3289 | | 381.04 | |
| | | | 2131792828 | 03/11/16 3684 | | 1,143.12 | |
| | | | 2131792828 | 05/04/17 4110 | | 1,143.12 | |
| 000203 070 7100-00 | John G. Cox, Trustee POB 10886 Eugene OR 97440 | Unsecured 04-0525; amended claim filed 6/24/15. Doc. 203 | | | $24,666.40 | $6,906.60 | $17,759.80 |
| | | | 2131792828 | 09/30/15 3469 | | 986.66 | |
| | | | 2131792828 | 03/11/16 3685 | | 2,959.97 | |
| | | | 2131792828 | 05/04/17 4111 | | 2,959.97 | |
| 000204 070 7100-00 | James Robert Harrell Pension - Loretta Harrell Watkinson Laird Rubenstein, P.C. 1203 Willamette St., Suite 200 P.O. Box 10567 Eugene, OR 97440 | Unsecured Creditor Change of Address filed 10/19/18--Document #1681 04-0004 | | | $166,749.00 | $46,689.72 | $120,059.28 |
| | | | 2131792828 | 08/25/15 3291 | | 6,669.96 | |
| | | | 2131792828 | 03/11/16 3686 | | 20,009.88 | |
| | | | 2131792828 | 05/04/17 4112 | | 20,009.88 | |
| 000205 071 7100-00 | Deshotel, Danielle N 11740 Highway 159 Shongaloo, LA 71072 | Unsecured 02-0036; | | | $100,932.00 | $20,625.60 | $80,306.40 |

000205 notes:

5/17/17 - Informed by Danielle that her father Ronald Ramsey is deceased. An amended Proof of Claim was sent to her on 5/17/17.

Objection filed. Doc. 936. No response. Notice of Intent to Allow Remainder of Unsecured Claim filed 7/21/16. Doc. 1342. Order allowing 8/18/16. Doc. 1348.

On January 26, 2015, a default judgment was entered in the Adversary Case in the principal amount of $7,266.39, plus a Cost Bill of $350.00, plus post-judgment interest of .18% ("Judgment") = approximately $7,636.55.

Note: 16% of $100,932 = $16,149.12. Default Judgment satisfied by deduction from Distribution Check sent to creditor on 08/18/16.

| | | | 2131792828 | 08/18/16 3883 | | 8,513.76 | |
| | | | 2131792828 | 05/22/17 4275 | | 12,111.84 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number:   12-63884
Debtor Name:   BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| 000206 070 7100-00 | Hutchinson, Rose 13000 SW Aragon Ln Beaverton OR 97005 | Unsecured 01-0138 | | | $210,603.41 | $58,968.95 | $151,634.46 |
| | | | 2131792828 | 08/25/15 3292 | 8,424.14 | | |
| | | | 2131792828 | 03/11/16 3687 | 25,272.40 | | |
| | | | 2131792828 | 05/04/17 4114 | 25,272.41 | | |
| 000207 070 7100-00 | Hutchinson, Hilary 13000 SW Aragon Ln Beaverton OR 97005 | Unsecured 01-0025 | | | $148,580.00 | $41,602.40 | $106,977.60 |
| | | | 2131792828 | 08/25/15 3293 | 5,943.20 | | |
| | | | 2131792828 | 03/11/16 3688 | 17,829.60 | | |
| | | | 2131792828 | 05/04/17 4115 | 17,829.60 | | |
| 000208 070 7100-00 | Philip W Dean POB 3914 Sunriver OR 97707-3712 | Unsecured 01-0121 | | | $71,718.00 | $20,081.04 | $51,636.96 |
| | | | 2131792828 | 08/25/15 3294 | 2,868.72 | | |
| | | | 2131792828 | 03/11/16 3689 | 8,606.16 | | |
| | | | 2131792828 | 05/04/17 4116 | 8,606.16 | | |
| 000209 070 7100-00 | Chasteen, Denis & Danna Chasteen, LaVonne 621 Newton Creek Roseburg OR 97470 | Unsecured 01-0214 | | | $141,275.00 | $39,556.99 | $101,718.01 |
| | | | 2131792828 | 08/25/15 3295 | 5,651.00 | | |
| | | | 2131792828 | 03/11/16 3690 | 16,952.99 | | |
| | | | 2131792828 | 05/04/17 4117 | 16,953.00 | | |
| 000210 070 7100-00 | John & Judith Hansan 7 Gingerwood Dr Homosassa FL 34446 | Unsecured 02-0046 | | | $91,812.00 | $25,707.36 | $66,104.64 |
| | | | 2131792828 | 08/25/15 3296 | 3,672.48 | | |
| | | | 2131792828 | 03/11/16 3691 | 11,017.44 | | |
| | | | 2131792828 | 05/04/17 4118 | 11,017.44 | | |
| 000211 070 7100-00 | Kyle Scott Larkin 3201 NW Shooting Star Drive Corvallis, OR 97330 | Unsecured | Amended Claim filed 7/19/17 to remove father's name from Claim and change address. Contact Phone: 503 528-6864 - kslarkin@comcast.net 06-0033 | | $1,119.00 | $313.32 | $805.68 |
| | | | 2131792828 | 08/25/15 3297 | 44.76 | | |
| | | | 2131792828 | 03/11/16 3692 | 134.28 | | |
| | | | 2131792828 | 07/11/17 4292 | 134.28 | | |
| 000212 070 7100-00 | Larkin, Cathy & Patrick K 2427 SE Elliott Dr Gresham OR 97080 | Unsecured 06-0032 | | | $146,841.09 | $41,115.51 | $105,725.58 |
| | | | 2131792828 | 08/25/15 3298 | 5,873.64 | | |
| | | | 2131792828 | 03/11/16 3693 | 17,620.94 | | |
| | | | 2131792828 | 05/04/17 4120 | 17,620.93 | | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000214 070 7100-00 | Curtis Restaurant Equipment Inc POB 7307 Springfield OR 97475 | Unsecured | Withdrawal of Claim Filed by Creditor - Document #1034 - Filed 8/5/15. | $0.00 | $0.00 | $0.00 |
| 000215 070 7100-00 | Curtis Investment LLC POB 7307 Eugene OR 97401 | Unsecured | Withdrawal of Claim Filed by Creditor - Document #1035 - Filed 8/5/15. | $0.00 | $0.00 | $0.00 |
| 000216 070 7100-00 | Curtis, Frances A & Michael R 480 Covey Ln Eugene OR 97401 | Unsecured | Withdrawal of Claim Filed by Creditors - Document #1036 - Filed 8/5/15. | $0.00 | $0.00 | $0.00 |
| 000217 070 7100-00 | Curtis, Eileen J & Robert L 447 Covey Ln Eugene OR 97401 | Unsecured | no paperwork | $280,854.00 | $78,639.12 | $202,214.88 |
| | | | 2131792828  08/25/15  3299 | | 11,234.16 | |
| | | | 2131792828  03/11/16  3694 | | 33,702.48 | |
| | | | 2131792828  05/04/17  4121 | | 33,702.48 | |
| 000218 070 7100-00 | Kottas, William F 2248 Ridgeway Eugene OR 97401 | Unsecured | no paperwork | $19,158.68 | $5,364.43 | $13,794.25 |
| | | | 2131792828  08/25/15  3300 | | 766.35 | |
| | | | 2131792828  03/11/16  3695 | | 2,299.04 | |
| | | | 2131792828  05/04/17  4122 | | 2,299.04 | |
| 000219 070 7100-00 | Trangsrud, Julie A. 16998 Summer Place Lake Oswego, OR 07035 | Unsecured | Change of Address - Document #1593 - Filed 11/20/17. | $35,812.34 | $10,027.45 | $25,784.89 |
| | | | 2131792828  08/25/15  3301 | | 1,432.49 | |
| | | | 2131792828  03/11/16  3696 | | 4,297.48 | |
| | | | 2131792828  05/04/17  4123 | | 4,297.48 | |
| 000220 070 7100-00 | Huber-Shaw Living Trust Randy Huber & Shirley Shaw TTES 5675 NW Foothill Pl Corvallis OR 97330 | Unsecured | no paperwork | $118,951.00 | $33,306.27 | $85,644.73 |
| | | | 2131792828  08/25/15  3302 | | 4,758.04 | |
| | | | 2131792828  03/11/16  3697 | | 14,274.11 | |
| | | | 2131792828  05/04/17  4124 | | 14,274.12 | |
| 000221 070 7100-00 | Timberhill Athletic Club Attn Claire MaGee 2855 NW 29th St Corvallis OR 97330 | Unsecured | no paperwork | $123,668.00 | $34,627.04 | $89,040.96 |
| | | | 2131792828  08/25/15  3303 | | 4,946.72 | |
| | | | 2131792828  03/11/16  3698 | | 14,840.16 | |
| | | | 2131792828  05/04/17  4125 | | 14,840.16 | |
| 000222 070 7100-00 | KRJ Investments 2855 NW 29th St Corvallis OR 97330 | Unsecured | no paperwork | $5,259.00 | $1,472.52 | $3,786.48 |
| | | | 2131792828  08/25/15  3304 | | 210.36 | |
| | | | 2131792828  03/11/16  3699 | | 631.08 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 05/04/17 | 4126 | | 631.08 | |
| 000223 070 7100-00 | Larkin, Scott & Kristine 8 Sunflower Ct Pasco WA 99301 | Unsecured 04-0011 | | | | | $394,471.53 | $110,452.03 | $284,019.50 |
| | | | | 2131792828 | 08/25/15 | 3305 | | 15,778.86 | |
| | | | | 2131792828 | 03/11/16 | 3700 | | 47,336.59 | |
| | | | | 2131792828 | 05/04/17 | 4127 | | 47,336.58 | |
| 000225 070 7100-00 | JOYCE WOODS TRUST c/o MICHAEL WOODS, TRUSTEE 14372 SE SIEBEN PARK WAY CLACKAMAS, OR 97015 | Unsecured | 01-0051; 5/2/16 Amended claim filed 5/2/16 changing from Reese and Joyce Woods, c/o Scott L Jensen, Esq. 1200 SW Main St. Portland OR 97205. Amended Proof filed 11/21/16. Doc. 225-3. claim address changed from 2117 NE 149TH AVENUE, PORTLAND, OR 97230  02/12/18--Amended Claim filed to restore original amount claimed of $46,150.00 | | | | $46,150.00 | $12,922.00 | $33,228.00 |
| | | | | 2131792828 | 08/25/15 | 3306 | | 1,846.00 | |
| | | | | 2131792828 | 05/04/16 | 3870 | | 5,538.00 | |
| | | | | 2131792828 | 05/04/17 | 4128 | | 5,538.00 | |
| 000226 070 7100-00 | Wynn Fischer Nancy Fischer 2849 Stark Street Eugene OR 97404 | Unsecured 01-0220 | | | | | $6,515.00 | $1,824.20 | $4,690.80 |
| | | | | 2131792828 | 08/25/15 | 3307 | | 260.60 | |
| | | | | 2131792828 | 03/11/16 | 3702 | | 781.80 | |
| | | | | 2131792828 | 06/19/17 | 4283 | | 781.80 | |
| 000227 070 7100-00 | Kenneth J West Survivor's Trust Kenneth West, Trustee 1817 SW 43rd St Pendleton OR 97801 | Unsecured 01-0047 Change of Address - Doc. 572 - filed 6/2/14. | | | | | $51,737.00 | $14,486.36 | $37,250.64 |
| | | | | 2131792828 | 08/25/15 | 3308 | | 2,069.48 | |
| | | | | 2131792828 | 03/11/16 | 3703 | | 6,208.44 | |
| | | | | 2131792828 | 05/04/17 | 4130 | | 6,208.44 | |
| 000228 070 7100-00 | Sheila K West Decedent's Trust Kenneth J West, Trustee 1817 SW 43rd St Pendleton OR 97801 | Unsecured 01-0048 Change of Address - Doc. 571 - filed 6/2/14. | | | | | $62,226.00 | $17,423.28 | $44,802.72 |
| | | | | 2131792828 | 08/25/15 | 3309 | | 2,489.04 | |
| | | | | 2131792828 | 03/11/16 | 3704 | | 7,467.12 | |
| | | | | 2131792828 | 05/04/17 | 4131 | | 7,467.12 | |
| 000230 070 7100-00 | Stan's Auto Upholstery Inc 540 Wilson St Eugene OR 97402 | Unsecured 01-0067 | | | | | $23,284.00 | $6,519.51 | $16,764.49 |
| | | | | 2131792828 | 08/25/15 | 3310 | | 931.36 | |
| | | | | 2131792828 | 03/11/16 | 3705 | | 2,794.07 | |
| | | | | 2131792828 | 05/04/17 | 4132 | | 2,794.08 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| 000231 070 7100-00 | Clunes, Robert Clunes, Aaron POB 3 Aurora OR 97002 | Unsecured 01-0126 | | | $104,458.00 | $29,248.24 | $75,209.76 |
| | | | 2131792828 | 08/25/15 3311 | 4,178.32 | | |
| | | | 2131792828 | 03/11/16 3706 | 12,534.96 | | |
| | | | 2131792828 | 05/04/17 4133 | 12,534.96 | | |
| 000232 070 7100-00 | Daniel Curtis and Stephanie Shaff 82711 Bradford Rd Creswell OR 97426 | Unsecured no paperwork | | | $142,010.00 | $39,762.80 | $102,247.20 |
| | | | 2131792828 | 08/25/15 3312 | 5,680.40 | | |
| | | | 2131792828 | 03/11/16 3707 | 17,041.20 | | |
| | | | 2131792828 | 05/04/17 4134 | 17,041.20 | | |
| 000233 070 7100-00 | Larkin, Kelly S 8 Sunflower Ct Pasco WA 99301 | Unsecured 04-0013 | | | $2,262.00 | $633.36 | $1,628.64 |
| | | | 2131792828 | 08/25/15 3313 | 90.48 | | |
| | | | 2131792828 | 03/11/16 3708 | 271.44 | | |
| | | | 2131792828 | 05/04/17 4135 | 271.44 | | |
| 000235 070 7100-00 | Wildish Standard Paving Co c/o Douglas R Wilkinson 1011 Harlow Rd #300 Springfield OR 97477 | Unsecured 01-0190 | | | $515,759.00 | $144,412.51 | $371,346.49 |
| | | | 2131792828 | 08/25/15 3314 | 20,630.36 | | |
| | | | 2131792828 | 03/11/16 3709 | 61,891.07 | | |
| | | | 2131792828 | 05/04/17 4136 | 61,891.08 | | |
| 000236 070 7100-00 | Maginnis, Ashley 100 NW Maywood Drive Portland, OR 97210 | Unsecured 01-0096 | | | $485.00 | $135.80 | $349.20 |
| | | | 2131792828 | 08/25/15 3315 | 19.40 | | |
| | | | 2131792828 | 03/11/16 3710 | 58.20 | | |
| | | | 2131792828 | 05/04/17 4138 | 58.20 | | |
| 000237 070 7100-00 | Stephen W. Parkhurst & Massimo Russo Piazza D. Guerrazzi 22 56125 Pisa Italia | Unsecured 01-0216 | Address updated per Creditor Change of Address - Document 1603 - Filed 2/6/18.. | | $4,332.54 | $1,213.11 | $3,119.43 |
| | | | 2131792828 | 08/25/15 3316 | 173.30 | | |
| | | | 2131792828 | 03/11/16 3711 | 519.91 | | |
| | | | 2131792828 | 05/05/17 4139 | 519.90 | | |
| 000238 070 7100-00 | Redhead, Connie 1574 Coburg Rd #399 Eugene OR 97401 | Unsecured 01-0130 | | | $23,586.73 | $6,604.28 | $16,982.45 |
| | | | 2131792828 | 08/25/15 3317 | 943.47 | | |
| | | | 2131792828 | 03/11/16 3712 | 2,830.40 | | |
| | | | 2131792828 | 05/05/17 4140 | 2,830.41 | | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000239 070 7100-00 | Revels, Larry O 3023 Nickleby Ct Katy TX 77494 | Unsecured 03-0010 | | $23,348.00 | $6,537.44 | $16,810.56 |
| | | | 2131792828 08/25/15 3318 | | 933.92 | |
| | | | 2131792828 03/11/16 3713 | | 2,801.76 | |
| | | | 2131792828 05/05/17 4141 | | 2,801.76 | |
| 000240 071 7100-00 | Karotko, Michael Watkinson Laird Rubenstein, PC 1203 Willamette St., Suite 200 P.O. Box 10567 Eugene OR 97440-2567 | Unsecured Creditor Change of Addres filed 10/18/18--Document #1674 (240-2) Corrected creditor address to match claim; 01-0244 | | $1,957,855.54 | $359,199.55 | $1,598,655.99 |
| | | | 2131792828 03/11/16 3850 | | 124,256.89 | |
| | | | 2131792828 05/05/17 4142 | | 234,942.66 | |
| 000243 070 7100-00 | Johnson, Kenneth R DMD Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O.Box 10567 Eugene OR 97440-2567 | Unsecured Creditor Change of Address filed 10/16/18--Document #1658 04-0151 | | $146,345.00 | $40,976.60 | $105,368.40 |
| | | | 2131792828 08/25/15 3319 | | 5,853.80 | |
| | | | 2131792828 03/11/16 3714 | | 17,561.40 | |
| | | | 2131792828 05/05/17 4143 | | 17,561.40 | |
| 000244 071 7100-00 | Johnson, Kenneth R DMD Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene OR 97440-2567 | Unsecured (244-2) Corrected creditor address to match claim; 04-0152 | | $415,684.82 | $26,391.75 | $389,293.07 |
| | | | 2131792828 05/05/17 4144 | | 26,391.75 | |
| 000245 070 7100-00 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Unsecured 04-0150 | | $87,153.16 | $24,402.89 | $62,750.27 |
| | | | 2131792828 08/25/15 3320 | | 3,486.13 | |
| | | | 2131792828 03/11/16 3715 | | 10,458.38 | |
| | | | 2131792828 05/05/17 4145 | | 10,458.38 | |
| 000246 070 7100-00 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Unsecured 04-0153 | | $144,600.00 | $40,488.00 | $104,112.00 |
| | | | 2131792828 08/25/15 3321 | | 5,784.00 | |
| | | | 2131792828 03/11/16 3716 | | 17,352.00 | |
| | | | 2131792828 05/05/17 4146 | | 17,352.00 | |
| 000247 070 7100-00 | Tower, Edgar D & Ione A 9052 Annik Dr Huntington Beach, CA 92646 | Unsecured 05-0052 | | $51,971.00 | $14,551.88 | $37,419.12 |
| | | | 2131792828 08/25/15 3322 | | 2,078.84 | |
| | | | 2131792828 03/11/16 3717 | | 6,236.52 | |
| | | | 2131792828 05/05/17 4147 | | 6,236.52 | |

Case Number:   12-63884
Debtor Name:   BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000248 070 7100-00 | Chasteen, Gene & LaVonne Chasteen, Jack & Wendy 174 Heather Ln Roseburg OR 97470 | Unsecured 01-0213 | | | $14,839.00 | | $4,154.91 | $10,684.09 |
| | | | 2131792828 | 08/25/15 | 3323 | | 593.56 | |
| | | | 2131792828 | 03/11/16 | 3718 | | 1,780.67 | |
| | | | 2131792828 | 05/05/17 | 4148 | | 1,780.68 | |
| 000249 070 7100-00 | Ramsey, Elizabeth H 10408 North Sightline Circle Hideout, UT 84036 | Unsecured 01-0127; | | | $40,284.25 | | $11,279.59 | $29,004.66 |
| | Creditor Change of Address - Document 1542 - Filed 5/23/17. | | | | | | | |
| | Stop Payment Order issued on Check No. 4149 on 05/24/17.  Replacement Check No. 4277 | | | | | | | |
| | issued on same date and mailed to creditor on 05/25/17. | | | | | | | |
| | | | 2131792828 | 08/25/15 | 3324 | | 1,611.37 | |
| | | | 2131792828 | 03/11/16 | 3719 | | 4,834.11 | |
| | | | 2131792828 | 05/24/17 | 4277 | | 4,834.11 | |
| 000250 070 7100-00 | Francis, Richard W & Beverly A 61499 SW Longview St Bend OR 97702 | Unsecured 01-0124 | | | $248,744.00 | | $69,648.32 | $179,095.68 |
| | | | 2131792828 | 08/25/15 | 3325 | | 9,949.76 | |
| | | | 2131792828 | 03/11/16 | 3720 | | 29,849.28 | |
| | | | 2131792828 | 05/05/17 | 4150 | | 29,849.28 | |
| 000251 070 7100-00 | Roy & Helen Clunes Living Trust Beverly A Francis, Trustee 61499 SW Longview St Bend, OR 97702 | Unsecured 04-0155 | | | $28,203.00 | | $7,896.83 | $20,306.17 |
| | | | 2131792828 | 08/25/15 | 3326 | | 1,128.12 | |
| | | | 2131792828 | 03/11/16 | 3721 | | 3,384.35 | |
| | | | 2131792828 | 05/05/17 | 4151 | | 3,384.36 | |
| 000252 070 7100-00 | Francis, Beverly A 61499 SW Longview St Bend OR 97702 | Unsecured 01-0125 | | | $73,436.58 | | $20,562.24 | $52,874.34 |
| | | | 2131792828 | 08/25/15 | 3327 | | 2,937.46 | |
| | | | 2131792828 | 03/11/16 | 3722 | | 8,812.39 | |
| | | | 2131792828 | 05/05/17 | 4152 | | 8,812.39 | |
| 000253 071 7100-00 | Lon Kellstrom Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured | | | $236,193.63 | | $56,134.22 | $180,059.41 |
| | Creditor Change of Address filed 10/16/18--Document #1665 | | | | | | | |
| | (253-2) Corrected creditor address to match claim;  01-0088 | | | | | | | |
| | | | 2131792828 | 03/11/16 | 3851 | | 27,790.98 | |
| | | | 2131792828 | 05/05/17 | 4153 | | 28,343.24 | |
| 000254 070 7100-00 | Neuman, Vince & Faye Luke, Sue c/o Douglas R Wilkinson 1011 Harlow Rd #300 Springfield OR 97477 | Unsecured 04-0260 | | | $156,224.00 | | $43,742.72 | $112,481.28 |
| | | | 2131792828 | 08/25/15 | 3328 | | 6,248.96 | |
| | | | 2131792828 | 03/11/16 | 3723 | | 18,746.88 | |
| | | | 2131792828 | 05/05/17 | 4154 | | 18,746.88 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000255 070 7100-00 | Kevin Paul Francis 512 South 14th Avenue Bozeman MT 59715 | Unsecured 01-0122. | Change of Address - Doc. 914 - filed 5/26/15 | $56,311.69 | $15,767.27 | $40,544.42 |
| | | | 2131792828 08/25/15 3329 | | 2,252.47 | |
| | | | 2131792828 03/11/16 3724 | | 6,757.40 | |
| | | | 2131792828 05/05/17 4155 | | 6,757.40 | |
| 000256 070 7100-00 | Francis S.Lawler 7 Gardenside Place Towson, MD 21286 | Unsecured 01-0235 | Change of Address - Doc. 493 - filed 12/17/13. | $38,540.00 | $10,791.20 | $27,748.80 |
| | | | 2131792828 08/25/15 3330 | | 1,541.60 | |
| | | | 2131792828 03/11/16 3725 | | 4,624.80 | |
| | | | 2131792828 05/05/17 4156 | | 4,624.80 | |
| 000257 070 7100-00 | Pershern, Lauren Pershern, Annette 35027 Fremont Ave Eugene OR 97405 | Unsecured 04-0280 | | $1,330.00 | $372.40 | $957.60 |
| | | | 2131792828 08/25/15 3331 | | 53.20 | |
| | | | 2131792828 03/11/16 3726 | | 159.60 | |
| | | | 2131792828 05/05/17 4157 | | 159.60 | |
| 000258 070 7100-00 | Donald & Elizabeth Miller/Annette Pershern & Glenn Miller 35031 Fremont Ave Eugene OR 97405 | Unsecured 04--0131 | | $22,223.00 | $6,222.44 | $16,000.56 |
| | | | 2131792828 08/25/15 3332 | | 888.92 | |
| | | | 2131792828 03/11/16 3727 | | 2,666.76 | |
| | | | 2131792828 05/05/17 4158 | | 2,666.76 | |
| 000259 070 7100-00 | Miller, Donald & Elizabeth Miller, Glenn 35031 Fremont Ave Eugene OR 97405 | Unsecured 04-0130 | | $37,862.00 | $10,601.36 | $27,260.64 |
| | | | 2131792828 08/25/15 3333 | | 1,514.48 | |
| | | | 2131792828 03/11/16 3728 | | 4,543.44 | |
| | | | 2131792828 05/05/17 4159 | | 4,543.44 | |
| 000260 070 7100-00 | Bien, Guy 19 Shanna Cir Crowley Lake CA 93546 | Unsecured | (260-1) Corrected Amount to match Proof of Claim; 01-0255 | $26,272.00 | $7,356.16 | $18,915.84 |
| | | | 2131792828 08/25/15 3334 | | 1,050.88 | |
| | | | 2131792828 03/11/16 3729 | | 3,152.64 | |
| | | | 2131792828 05/05/17 4160 | | 3,152.64 | |
| 000261 070 7100-00 | Johnson, James Douglas 2610 Melekhin Bend Cedar Park TX 78613 | Unsecured 01-0146 | | $11,612.00 | $3,251.36 | $8,360.64 |
| | | | 2131792828 08/25/15 3335 | | 464.48 | |
| | | | 2131792828 03/11/16 3730 | | 1,393.44 | |
| | | | 2131792828 05/05/17 4161 | | 1,393.44 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000262 070 7100-00 | Johnson, Christopher Michael 2610 Melekhin Bend Cedar Park TX 78613 | Unsecured 01-0145 | | $10,599.00 | $2,967.72 | $7,631.28 |
| | | | 2131792828 08/25/15 3336 | | 423.96 | |
| | | | 2131792828 03/11/16 3731 | | 1,271.88 | |
| | | | 2131792828 05/05/17 4162 | | 1,271.88 | |
| 000263 071 7100-00 | Johnson, Michael A 2610 Melekhin Bend Cedar Park, TX 78613 | Unsecured First three interim distribution payments applied against Deferred Judgment amount owed by Claimant from preferential transfer liitigation. Balance of Deferred Judgment paid per Deposit Numbers 433, 434, 436, 437,439.440,441,444 and 445 made from 5/5/17 to 11/20/17. Creditor Change of Address - -Document #1646 - filed 10/11/18 | | $102,958.00 | $0.00 | $102,958.00 |
| 000264 070 7100-00 | Brown, Jonathan W 4832 Cartwright Ave N Hollywood CA 91601 | Unsecured 01-0265 | | $2,617.00 | $732.76 | $1,884.24 |
| | | | 2131792828 08/25/15 3337 | | 104.68 | |
| | | | 2131792828 03/11/16 3732 | | 314.04 | |
| | | | 2131792828 05/05/17 4164 | | 314.04 | |
| 000265 070 7100-00 | Buhl, Douglas V 1259 S 58th St Springfield OR 97478 | Unsecured 01-0104 | | $28,508.00 | $7,982.24 | $20,525.76 |
| | | | 2131792828 08/25/15 3338 | | 1,140.32 | |
| | | | 2131792828 03/11/16 3733 | | 3,420.96 | |
| | | | 2131792828 05/05/17 4165 | | 3,420.96 | |
| 000266 070 7100-00 | Buhl, Marilyn J 1259 S 58th St Springfield OR 97478 | Unsecured 01-0103; 3/16/16 called stating had not received her check. Asked that she give it 10 days (3/28) before we stop pay and reissue. | | $9,652.00 | $2,702.56 | $6,949.44 |
| | | | 2131792828 08/25/15 3339 | | 386.08 | |
| | | | 2131792828 03/11/16 3734 | | 1,158.24 | |
| | | | 2131792828 05/05/17 4166 | | 1,158.24 | |
| 000267 070 7100-00 | Randy Matthews 828 N. Orange Grove Ave Los Angeles, CA 90046 | Unsecured 01-0183; Change of address - Document #1432 - Filed 10/20/16 by Bankruptcy Court. | | $33,875.00 | $9,485.00 | $24,390.00 |
| | | | 2131792828 08/25/15 3340 | | 1,355.00 | |
| | | | 2131792828 03/11/16 3735 | | 4,065.00 | |
| | | | 2131792828 05/05/17 4186 | | 4,065.00 | |
| 000270 070 7100-00 | Camille Mack 6480 W Sumac Ave Denver CO 80123 | Unsecured 06-0111. No statements | | $242,695.00 | $67,954.60 | $174,740.40 |
| | | | 2131792828 08/25/15 3341 | | 9,707.80 | |
| | | | 2131792828 03/11/16 3736 | | 29,123.40 | |
| | | | 2131792828 05/05/17 4167 | | 29,123.40 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000271 070 7100-00 | Camille Mack 6480 W Sumac Ave Denver CO 80123 | Unsecured 06-0128. | | | $113,544.00 | | $31,792.32 | $81,751.68 |
| | | | 2131792828 | 08/25/15 | 3342 | | 4,541.76 | |
| | | | 2131792828 | 03/11/16 | 3737 | | 13,625.28 | |
| | | | 2131792828 | 05/05/17 | 4168 | | 13,625.28 | |
| 000272 070 7100-00 | Holcomb, Joanne 4629 Cass St., Suite 367 San Deigo, CA 92109 | Unsecured 05-0023; 9/28/15 Change of Address from 3201 E. Virginia, Denver, CO 80209 - Mailed check to new address. Change of Address filed 08/17/18--Document #1635 | | | $5,820.49 | | $1,629.74 | $4,190.75 |
| | | | 2131792828 | 08/25/15 | 3343 | | 232.82 | |
| | | | 2131792828 | 03/11/16 | 3738 | | 698.46 | |
| | | | 2131792828 | 05/05/17 | 4169 | | 698.46 | |
| 000273 070 7100-00 | Ambler, Susanne Ambler, John 1375 Loring St San Diego CA 92109 | Unsecured No paperwork; 11/20/15 checks not processed: contacted Ms. Ambler (858-483-4426), she has received the checks and will process. | | | $213,328.41 | | $59,731.95 | $153,596.46 |
| | | | 2131792828 | 08/25/15 | 3344 | | 8,533.14 | |
| | | | 2131792828 | 03/11/16 | 3739 | | 25,599.40 | |
| | | | 2131792828 | 05/05/17 | 4170 | | 25,599.41 | |
| 000274 070 7100-00 | Ambler, John 1375 Loring St San Diego CA 92109 | Unsecured 04-0011; 11/20/15 checks not processed: contacted Ms. Ambler (858-483-4426), she has received the checks and will process. | | | $5,418.00 | | $1,517.05 | $3,900.95 |
| | | | 2131792828 | 08/25/15 | 3345 | | 216.72 | |
| | | | 2131792828 | 03/11/16 | 3740 | | 650.17 | |
| | | | 2131792828 | 05/05/17 | 4171 | | 650.16 | |
| 000275 070 7100-00 | Dorothy & Leslie Family Trust c/o GG Alan Vaughan 6480 W Sumac Ave Denver CO 80123 | Unsecured 06-0138 | | | $49,652.00 | | $13,902.56 | $35,749.44 |
| | | | 2131792828 | 08/25/15 | 3346 | | 1,986.08 | |
| | | | 2131792828 | 03/11/16 | 3741 | | 5,958.24 | |
| | | | 2131792828 | 05/05/17 | 4172 | | 5,958.24 | |
| 000276 070 7100-00 | Dorothy & Leslie Family Trust c/o GG Alan Vaughan 6480 W Sumac Ave Denver CO 80123 | Unsecured 06-0135 | | | $57,633.00 | | $16,137.24 | $41,495.76 |
| | | | 2131792828 | 08/25/15 | 3347 | | 2,305.32 | |
| | | | 2131792828 | 03/11/16 | 3742 | | 6,915.96 | |
| | | | 2131792828 | 05/05/17 | 4173 | | 6,915.96 | |
| 000277 070 7100-00 | Sharon Asta 6480 W Sumac Ave Denver CO 80123 | Unsecured 06-0134 | | | $35,797.00 | | $10,023.16 | $25,773.84 |
| | | | 2131792828 | 08/25/15 | 3348 | | 1,431.88 | |
| | | | 2131792828 | 03/11/16 | 3743 | | 4,295.64 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 05/05/17 | 4174 | 4,295.64 | |
| 000278 070 7100-00 | First American Reserve Trust 6480 W Sumac Av Denver CO 80123 | Unsecured 06-0114 | | | $489,431.00 | | $137,040.67 | $352,390.33 |
| | | | | 2131792828 | 08/25/15 | 3349 | 19,577.24 | |
| | | | | 2131792828 | 03/11/16 | 3744 | 58,731.71 | |
| | | | | 2131792828 | 05/05/17 | 4175 | 58,731.72 | |
| 000279 070 7100-00 | Christian Vaughan Trust c/o GG Alan Vaughan 6480 W Sumac Ave Littleton CO 80123 | Unsecured 03-0014 | | | $51,861.00 | | $14,521.08 | $37,339.92 |
| | | | | 2131792828 | 08/25/15 | 3350 | 2,074.44 | |
| | | | | 2131792828 | 03/11/16 | 3745 | 6,223.32 | |
| | | | | 2131792828 | 05/05/17 | 4176 | 6,223.32 | |
| 000280 070 7100-00 | Hutchinson, Mark POB 5374 Portland OR 97228 | Unsecured 04-0197 | | | $1,030.00 | | $288.40 | $741.60 |
| | | | | 2131792828 | 08/25/15 | 3351 | 41.20 | |
| | | | | 2131792828 | 03/11/16 | 3746 | 123.60 | |
| | | | | 2131792828 | 05/05/17 | 4177 | 123.60 | |
| 000281 070 7100-00 | Visionsite Corp Mark Hutchinson, CEO POB 2310 Portland OR 97208 | Unsecured 04-0199 | | | $1,768.41 | | $495.16 | $1,273.25 |
| | | | | 2131792828 | 08/25/15 | 3352 | 70.74 | |
| | | | | 2131792828 | 03/11/16 | 3747 | 212.21 | |
| | | | | 2131792828 | 05/05/17 | 4178 | 212.21 | |
| 000282 070 7100-00 | VASTS/VisionSite Advanced Staff Training Svc PO Box 2310 Portland OR, 97208 | Unsecured 04-0198; Doc. 285, 2/2013 changes address from PO Box 5374, Portland to PO Box 2310, Portland, OR 97208. | | | $546.00 | | $152.88 | $393.12 |
| | | | | 2131792828 | 08/25/15 | 3353 | 21.84 | |
| | | | | 2131792828 | 03/11/16 | 3748 | 65.52 | |
| | | | | 2131792828 | 05/05/17 | 4179 | 65.52 | |
| 000283 070 7100-00 | Howard W. Berge Survivors Trust c/o Jamie McCornack * Tracy Kempf 2564 Mangan Street Eugene, OR 97402 | Unsecured no paperwork; 3/30/13 Howard Berge died; 2/4/16 letter sent to Jamie McCornack, heir & daughter. Proof of Claim for new Claimants and Change of Address filed 2/26/26. | | | $57,817.00 | | $16,188.76 | $41,628.24 |
| | | | | 2131792828 | 03/11/16 | 3749 | 6,938.04 | |
| | | | | 2131792828 | 11/08/16 | 3892 | 2,312.68 | |
| | | | | 2131792828 | 05/05/17 | 4180 | 6,938.04 | |
| 000284 070 7100-00 | Pegasus Travel Inc 6480 W Sumac Ave Denver CO 80123 | Unsecured 06-0117 | | | $19,158.00 | | $5,364.24 | $13,793.76 |
| | | | | 2131792828 | 08/25/15 | 3355 | 766.32 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | 2131792828 | 03/11/16 3750 | | 2,298.96 | |
| | | | 2131792828 | 05/05/17 4181 | | 2,298.96 | |
| 000285 070 7100-00 | Cormac Adams Barlow c/o Luke Barlow Custodian for Cormac Barlow Unit 4280 Box 40 DPO, AP 96507-0040 | Unsecured | 6/20/17 - Received new contact information from Norm Transeth per the Class Action Case records: Updated address in Claims Register. Email for Luke: lucasbarlow@gmail.com. Original Check remailed to correct address 6/20/17. Phone: 011 673-899-6142 Change of Address emailed to Luke Barlow on 07/26/18. | | $10,604.00 | $2,969.12 | $7,634.88 |
| | | | 2131792828 | 03/08/16 3491 | | 424.16 | |
| | | | 2131792828 | 03/11/16 3751 | | 1,272.48 | |
| | | | 2131792828 | 05/05/17 4182 | | 1,272.48 | |
| 000286 070 7100-00 | Brown, Indiana Loye Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Unsecured 04-0149 | | | $27,865.00 | $7,802.20 | $20,062.80 |
| | | | 2131792828 | 08/25/15 3357 | | 1,114.60 | |
| | | | 2131792828 | 04/28/16 3865 | | 3,343.80 | |
| | | | 2131792828 | 05/05/17 4183 | | 3,343.80 | |
| 000287 070 7100-00 | Jason Brown 2815 E Morningside Dr Idaho Falls ID 83402 | Unsecured 04-0154 | | | $1,737.97 | $486.64 | $1,251.33 |
| | | | 2131792828 | 08/25/15 3358 | | 69.51 | |
| | | | 2131792828 | 04/28/16 3866 | | 208.57 | |
| | | | 2131792828 | 05/05/17 4184 | | 208.56 | |
| 000288 070 7100-00 | Brown, Olivia Georganna (minor) c/o Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Unsecured 04-0148 | | | $23,189.00 | $6,492.92 | $16,696.08 |
| | | | 2131792828 | 08/25/15 3359 | | 927.56 | |
| | | | 2131792828 | 04/28/16 3867 | | 2,782.68 | |
| | | | 2131792828 | 05/05/17 4185 | | 2,782.68 | |
| 000289 071 7100-00 | Rhynard Jr, Wayne E Rhynard, Alida D 448 Clearview Rd Martinsdale MT 59053 | Unsecured 05-0009; Amended Claim filed 7/13/15. | | | $96,980.00 | $11,654.40 | $85,325.60 |
| | | | 2131792828 | 03/11/16 3852 | | 16.80 | |
| | | | 2131792828 | 05/05/17 4187 | | 11,637.60 | |
| 000290 070 7100-00 | Piernick, Sally D 27834 Royal Ave Eugene OR 97402 | Unsecured 02-0049; 9/8/15 corrected zip code from 97502 to 97402. | | | $171,066.11 | $47,898.50 | $123,167.61 |
| | | | 2131792828 | 09/10/15 3454 | | 6,842.64 | |
| | | | 2131792828 | 03/11/16 3755 | | 20,527.93 | |
| | | | 2131792828 | 05/05/17 4188 | | 20,527.93 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number:  12-63884
Debtor Name:  BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000291<br>070<br>7100-00 | Bramwell, C Josephine<br>8015 B Densmore Ave N<br>Seattle Wa 98103 | Unsecured<br>01-0261 | | | $12,333.00 | | $3,453.24 | $8,879.76 |
| | | | 2131792828 | 08/25/15 | 3361 | | 493.32 | |
| | | | 2131792828 | 03/11/16 | 3756 | | 1,479.96 | |
| | | | 2131792828 | 05/05/17 | 4189 | | 1,479.96 | |
| 000293<br>071<br>7100-00 | Glass, Vicki Rae<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Unsecured<br>First three interim distribution payments applied against Deferred Judgment amount owed by<br>Claimant from preferential transfer liitigation.  Balance of Deferred Judgment paid per Deposit<br>#435 for $400 deposited 6/19/17<br>.<br>Creditor Change of Address filed 10/16/18 - Document #1657 | | | $23,571.00 | | $0.00 | $23,571.00 |
| 000294<br>070<br>7100-00 | Larkin, Marlin & Elizabeth<br>2437 Harris St<br>Eureka CA 95503 | Unsecured<br>06-0142 | | | $14,075.00 | | $3,941.00 | $10,134.00 |
| | | | 2131792828 | 08/25/15 | 3362 | | 563.00 | |
| | | | 2131792828 | 03/11/16 | 3757 | | 1,689.00 | |
| | | | 2131792828 | 05/05/17 | 4190 | | 1,689.00 | |
| 000295<br>070<br>7100-00 | Kathleen E. O'Brien<br>3361 E Choctaw Drive<br>Sierra Vista AZ 85650 | Unsecured<br>no paperwork; amended claim filed 1/26/15 | | | $118,830.90 | | $33,272.65 | $85,558.25 |
| | | | 2131792828 | 08/25/15 | 3363 | | 4,753.24 | |
| | | | 2131792828 | 03/11/16 | 3758 | | 14,259.70 | |
| | | | 2131792828 | 05/05/17 | 4191 | | 14,259.71 | |
| 000296<br>070<br>7100-00 | Bishop, Judith L<br>11304 NE Oregon<br>Portland OR 97220 | Unsecured<br>01-0054 | | | $8,270.00 | | $2,315.60 | $5,954.40 |
| | | | 2131792828 | 08/25/15 | 3364 | | 330.80 | |
| | | | 2131792828 | 03/11/16 | 3759 | | 992.40 | |
| | | | 2131792828 | 05/05/17 | 4192 | | 992.40 | |
| 000297<br>070<br>7100-00 | Aaron Larkin<br>8 Sunflower Ct<br>Pasco WA 99301-3282 | Unsecured<br>04-0012<br>Change of Address - Doc. 517 filed 3/3/14 | | | $637.00 | | $178.36 | $458.64 |
| | | | 2131792828 | 08/25/15 | 3365 | | 25.48 | |
| | | | 2131792828 | 03/11/16 | 3760 | | 76.44 | |
| | | | 2131792828 | 05/05/17 | 4193 | | 76.44 | |
| 000298<br>070<br>7100-00 | Roland Glass & Matthew Glass<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Unsecured<br>Creditor Change of Address filed 10/16/18--Document #1656<br><br>(298-2) Corrected creditor address to match claim;  04-0067<br>Amended Claim  filed 8/21/15. Doc. 298-3 | | | $37,657.00 | | $10,543.96 | $27,113.04 |
| | | | 2131792828 | 08/25/15 | 3366 | | 1,506.28 | |

Case 12-63884-tmr7   Doc 1729   Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 51

Date: July 01, 2019

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | | 2131792828 03/11/16 3761 | 4,518.84 | | |
| | | | | 2131792828 05/05/17 4194 | 4,518.84 | | |
| 000299 070 7100-00 | Karotko, Ellen 2610 Crowther Eugene OR 97404 | Unsecured 01-0245 | | | $40,087.00 | $11,224.36 | $28,862.64 |
| | | | | 2131792828 08/25/15 3367 | 1,603.48 | | |
| | | | | 2131792828 03/11/16 3762 | 4,810.44 | | |
| | | | | 2131792828 05/05/17 4195 | 4,810.44 | | |
| 000300 070 7100-00 | Ellington, Joan & Clayton POB 833 Homer AK 99603 | Unsecured 06-0137 | | | $294,647.38 | $82,501.27 | $212,146.11 |
| | | | | 2131792828 08/25/15 3368 | 11,785.90 | | |
| | | | | 2131792828 03/11/16 3763 | 35,357.68 | | |
| | | | | 2131792828 05/05/17 4196 | 35,357.69 | | |
| 000301 070 7100-00 | Holcomb, Gary L 2750 Shadow View Dr #421 Eugene OR 97408 | Unsecured | Withdrawal of Claim - Document #919 - Filed 6/9/15. Withdrawal of Claim filed by Rodolfo A. Camacho, Ch 7 Trustee for Creditor Gary L. Holcomb. | | $0.00 | $0.00 | $0.00 |
| 000302 070 7100-00 | Kertzner, Rachel Rose 2835 SE 35th Pl Portland OR 97202 | Unsecured 01-0148 | | | $11,577.00 | $3,241.56 | $8,335.44 |
| | | | | 2131792828 08/25/15 3369 | 463.08 | | |
| | | | | 2131792828 03/11/16 3764 | 1,389.24 | | |
| | | | | 2131792828 05/05/17 4197 | 1,389.24 | | |
| 000303 070 7100-00 | Johnson, Jill Johnson, Kenneth 2835 SE 35th Pl Portland OR 97202 | Unsecured 04-0156 | | | $31,959.00 | $8,948.52 | $23,010.48 |
| | | | | 2131792828 08/25/15 3370 | 1,278.36 | | |
| | | | | 2131792828 03/11/16 3765 | 3,835.08 | | |
| | | | | 2131792828 05/05/17 4198 | 3,835.08 | | |
| 000304 070 7100-00 | Kertzner, Eliana Rae 2835 SE 35th Pl Portland OR 97202 | Unsecured 01-0147 | | | $11,577.00 | $3,241.56 | $8,335.44 |
| | | | | 2131792828 08/25/15 3371 | 463.08 | | |
| | | | | 2131792828 03/11/16 3766 | 1,389.24 | | |
| | | | | 2131792828 05/05/17 4199 | 1,389.24 | | |
| 000305 070 7100-00 | Clark Lateral Ditch Co 03-0018 c/o Scott Sveum 10980 W 65th Way Arvada CO 80004 | Unsecured no paperwork | Change of address - Document #1432 - Filed 10/20/16 by Bankruptcy Court.. | | $23,334.00 | $6,533.52 | $16,800.48 |
| | | | | 2131792828 08/25/15 3372 | 933.36 | | |
| | | | | 2131792828 03/11/16 3767 | 2,800.08 | | |
| | | | | 2131792828 05/05/17 4200 | 2,800.08 | | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000306 070 7100-00 | Emily B. Holcomb 15108 SE Shaunte Ln Happy Valley OR 97086 | Unsecured | Withdrawal of Claim Filed by Creditor - Document #839 - Filed 2/23/15. Change of Address - Document #531 - Filed 3/5/14. | | | $0.00 | $0.00 | $0.00 |
| 000307 070 7100-00 | Emily Holcomb 15108 SE Shaunte Ln Happy Valley OR 97086 | Unsecured | Withdrawal of Claim Filed by Creditor - Document #839 - Filed 2/23/15. Change of Address - Document #531 - Filed 3/5/14. | | | $0.00 | $0.00 | $0.00 |
| 000308 070 7100-00 | Mimi Van Breeman c/o Kristen Van Breemen 15108 SE Shaunte Lane Happy Valley OR 97086 | Unsecured | Change of Address - Document #402 - filed 7/9/13. | | | $256.00 | $71.68 | $184.32 |
| | | | 2131792828 | 08/25/15 | 3373 | | 10.24 | |
| | | | 2131792828 | 03/11/16 | 3768 | | 30.72 | |
| | | | 2131792828 | 05/05/17 | 4201 | | 30.72 | |
| 000309 070 7100-00 | Kristen Van Breeman 15108 SE Shaunte Ln Happy Valley OR 97086 | Unsecured | Withdrawal of Claim Filed by Creditor - Document #840- Filed 2/23/15. | | | $0.00 | $0.00 | $0.00 |
| 000310 070 7100-00 | Mimi Van Breemen c/o Kristen Van Breemen 15108 SE Shaunte Lane Happy Valley OR 97086 | Unsecured | Change of Address - Document #402 - filed 7/9/13. | | | $613.00 | $171.64 | $441.36 |
| | | | 2131792828 | 08/25/15 | 3374 | | 24.52 | |
| | | | 2131792828 | 03/11/16 | 3769 | | 73.56 | |
| | | | 2131792828 | 05/05/17 | 4202 | | 73.56 | |
| 000311 070 7100-00 | Jonah Van Breeman c/o Kristen van Breemen 15108 SE Shaunte Ln Happy Valley OR 97086 | Unsecured | Change of Address - Document #402 - filed 7/9/13. | | | $744.00 | $208.32 | $535.68 |
| | | | 2131792828 | 08/25/15 | 3375 | | 29.76 | |
| | | | 2131792828 | 03/11/16 | 3770 | | 89.28 | |
| | | | 2131792828 | 05/05/17 | 4203 | | 89.28 | |
| 000312 070 7100-00 | Julie Sherman fbo Jorga Hansen c/o Julia I Manela Watkinson Laird Rubenstein, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Unsecured 04-0319 | Amended Claim Filed 05/25/17 to change creditor name Notices and Payments addresses are different. Mail sent to Notice address has been returned.. | | | $2,682.00 | $750.96 | $1,931.04 |
| | | | 2131792828 | 08/25/15 | 3376 | | 107.28 | |
| | | | 2131792828 | 03/11/16 | 3771 | | 321.84 | |
| | | | 2131792828 | 06/05/17 | 4278 | | 321.84 | |
| 000313 070 7100-00 | F. Leroy Sherman and Verda F. Sherman c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Unsecured 01-0084 | | | | $55,133.00 | $15,437.24 | $39,695.76 |
| | | | 2131792828 | 08/25/15 | 3377 | | 2,205.32 | |
| | | | 2131792828 | 03/11/16 | 3772 | | 6,615.96 | |
| | | | 2131792828 | 05/05/17 | 4205 | | 6,615.96 | |

Case 12-63884-tmr7   Doc 1729   Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000314 070 7100-00 | Verda Sherman Watkinson Laird Rubenstein, P.C. 1203 Willamette St., Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured | Creditor Change of Address filed 10/18/18--Document #1673 01-0085 | $163,015.62 | $45,644.36 | $117,371.26 |
| | | | 2131792828  08/25/15  3378 | | 6,520.62 | |
| | | | 2131792828  03/11/16  3773 | | 19,561.87 | |
| | | | 2131792828  05/05/17  4206 | | 19,561.87 | |
| 000315 070 7100-00 | Julie Sherman fbo Colton Hansen c/o Julia I Manela Watkinson Laird Rubenstein, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Unsecured 04-0317 | | $5,570.00 | $1,559.60 | $4,010.40 |
| | | | 2131792828  11/23/15  3479 | | 222.80 | |
| | | | 2131792828  03/11/16  3774 | | 668.40 | |
| | | | 2131792828  06/05/17  4279 | | 668.40 | |
| 000316 070 7100-00 | Julia Sherman fbo Graysen Hansen c/o Julia I Manela Watkinson Laird Rubenstein, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Unsecured 04-0318 | | $3,300.00 | $924.00 | $2,376.00 |
| | | | 2131792828  11/23/15  3480 | | 132.00 | |
| | | | 2131792828  03/11/16  3775 | | 396.00 | |
| | | | 2131792828  06/05/17  4280 | | 396.00 | |
| 000317 070 7100-00 | Kaiser, Lisa 9801 SE Ladera Ct Damascus OR 97089 | Unsecured | no paperwork; Objection to priority status filed 8/17/15. Doc. 1041.  Allowed as unsecured claim. | $1,059.00 | $296.52 | $762.48 |
| | | | 2131792828  08/25/15  3381 | | 42.36 | |
| | | | 2131792828  03/11/16  3776 | | 127.08 | |
| | | | 2131792828  05/05/17  4209 | | 127.08 | |
| 000318 070 7100-00 | Jennifer Bishop 7738  SE Ellis Street Portland,  OR  97206 | Unsecured | 06-0149;  Change of address filed 1/26/17. Doc. 1480 :  503-515-6606. | $1,134.00 | $317.52 | $816.48 |
| | | | 2131792828  08/25/15  3382 | | 45.36 | |
| | | | 2131792828  03/11/16  3777 | | 136.08 | |
| | | | 2131792828  05/05/17  4210 | | 136.08 | |
| 000319 070 7100-00 | Donald N & Barbara H McDonald 1745 Alta Vista Way San Diego, CA 92109 | Unsecured 66-0024 | Change of Address - Doc. 1181- filed 12/4/15 | $94,099.00 | $26,347.72 | $67,751.28 |
| | | | 2131792828  11/25/15  3482 | | 3,763.96 | |
| | | | 2131792828  03/11/16  3778 | | 11,291.88 | |
| | | | 2131792828  05/05/17  4211 | | 11,291.88 | |
| 000320 070 7100-00 | Donald N & Barbara H McDonald 1745 Alta Vista Way San Diego CA 92109-1308 | Unsecured | Objection filed.  Doc. 933. Duplicates Claim #319 (66-0024). No response; 6/13/16 Order rescinding Objection. Doc. 1322. | $95,098.00 | $26,627.44 | $68,470.56 |
| | | | 2131792828  06/15/16  3877 | | 15,215.68 | |
| | | | 2131792828  05/05/17  4212 | | 11,411.76 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number:    12-63884
Debtor Name:    BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| 000321 070 7100-00 | F.Leroy Sherman, Successor Trustee, Rose Sherman Revocable Living Trust Watkinson Laird Rubenstein, P.C. 1203 Willamette St, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured | Creditor Change of Address filed 10/18/18--Document #1672  01-0081 | $258,819.00 | | | $72,469.31 | $186,349.69 |
| | | | 2131792828 | 08/25/15 | 3384 | 10,352.76 | | |
| | | | 2131792828 | 03/11/16 | 3779 | 31,058.27 | | |
| | | | 2131792828 | 05/05/17 | 4213 | 31,058.28 | | |
| 000322 070 7100-00 | Michael John Jaskilka 1484 Barrington Ave Eugene OR 97401 | Unsecured | 01-0?05 | $15,631.35 | | | $4,376.78 | $11,254.57 |
| | | | 2131792828 | 08/25/15 | 3385 | 625.25 | | |
| | | | 2131792828 | 03/11/16 | 3780 | 1,875.77 | | |
| | | | 2131792828 | 05/05/17 | 4214 | 1,875.76 | | |
| 000323 070 7100-00 | Bonnie Rhynard-Buhl 27353 SW 45th Drive Wilsonville OR 97070 | Unsecured | | $40,498.05 | | | $11,339.46 | $29,158.59 |
| | | | 2131792828 | 08/25/15 | 3386 | 1,619.92 | | |
| | | | 2131792828 | 03/11/16 | 3781 | 4,859.77 | | |
| | | | 2131792828 | 05/05/17 | 4215 | 4,859.77 | | |
| 000324 070 7100-00 | Davis Wright Tremaine LLP 1300 SW 5th Ave #2400 Portland OR 97201 | Unsecured | original claim filed for $30,488.14.  Amended claim filed 12/22/14 for $18,000; Amended claim filed 6/3/15 | $48,488.14 | | | $13,576.68 | $34,911.46 |
| | | | 2131792828 | 08/25/15 | 3387 | 1,939.53 | | |
| | | | 2131792828 | 03/11/16 | 3782 | 5,818.57 | | |
| | | | 2131792828 | 05/05/17 | 4217 | 5,818.58 | | |
| 000325 070 7100-00 | Peggy J. Coffman 2920 NE Conners Ave #101 Bend, OR 97701-7924 | Unsecured | 01-0066  Amended Claim filed 09/07/17 to put it solely in name of Peggy J. Coffmann due to death of Ronald Coffman.  Address Change filed 04/04/18--Document #1616 | $12,313.94 | | | $3,447.90 | $8,866.04 |
| | | | 2131792828 | 08/25/15 | 3388 | 492.56 | | |
| | | | 2131792828 | 03/25/16 | 3862 | 1,477.67 | | |
| | | | 2131792828 | 05/05/17 | 4216 | 1,477.67 | | |
| 000326 070 7100-00 | Eileen and Bruce McLellan c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Unsecured | no paperwork | $26,213.84 | | | $7,339.87 | $18,873.97 |
| | | | 2131792828 | 08/25/15 | 3389 | 1,048.55 | | |
| | | | 2131792828 | 03/11/16 | 3784 | 3,145.66 | | |
| | | | 2131792828 | 05/05/17 | 4218 | 3,145.66 | | |
| 000327 070 7100-00 | Bruce McLellan c/o Bradley S. Copeland 800 Willamette Street, Suite 800 | Unsecured | no paperwork | $117,049.00 | | | $32,773.73 | $84,275.27 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 55

Date: July 01, 2019

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | Eugene, OR 97401 | | | | | | |
| | | | | 2131792828 08/25/15 3390 | | 4,681.96 | |
| | | | | 2131792828 03/11/16 3785 | | 14,045.89 | |
| | | | | 2131792828 05/05/17 4219 | | 14,045.88 | |
| 000328 070 7100-00 | Warren Harper c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Unsecured | no paperwork | | $35,034.83 | $9,809.76 | $25,225.07 |
| | | | | 2131792828 08/25/15 3391 | | 1,401.39 | |
| | | | | 2131792828 03/11/16 3786 | | 4,204.19 | |
| | | | | 2131792828 05/05/17 4220 | | 4,204.18 | |
| 000329 070 7100-00 | Marilyn and James Rear, Jr. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Unsecured | no paperwork | | $317,215.64 | $88,820.38 | $228,395.26 |
| | | | | 2131792828 08/25/15 3392 | | 12,688.63 | |
| | | | | 2131792828 03/11/16 3787 | | 38,065.87 | |
| | | | | 2131792828 05/05/17 4221 | | 38,065.88 | |
| 000330 070 7100-00 | Janet Harper and Marilyn Rear c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Unsecured | no paperwork | | $49,946.47 | $13,985.02 | $35,961.45 |
| | | | | 2131792828 08/25/15 3393 | | 1,997.86 | |
| | | | | 2131792828 03/11/16 3788 | | 5,993.58 | |
| | | | | 2131792828 05/05/17 4222 | | 5,993.58 | |
| 000331 070 7100-00 | Harper Farms, Inc. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Unsecured | no paperwork | | $375,350.00 | $105,097.99 | $270,252.01 |
| | | | | 2131792828 08/25/15 3394 | | 15,014.00 | |
| | | | | 2131792828 03/11/16 3789 | | 45,041.99 | |
| | | | | 2131792828 05/05/17 4223 | | 45,042.00 | |
| 000332 070 7100-00 | Guistina, Ehrman V c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Unsecured | no paperwork | | $137,168.00 | $38,407.04 | $98,760.96 |
| | | | | 2131792828 08/25/15 3395 | | 5,486.72 | |
| | | | | 2131792828 03/11/16 3790 | | 16,460.16 | |
| | | | | 2131792828 05/05/17 4224 | | 16,460.16 | |
| 000333 070 7100-00 | Grace Lutheran Foundation c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Unsecured | no paperwork | | $441,901.00 | $123,732.28 | $318,168.72 |
| | | | | 2131792828 08/25/15 3396 | | 17,676.04 | |
| | | | | 2131792828 03/11/16 3791 | | 53,028.12 | |
| | | | | 2131792828 05/05/17 4225 | | 53,028.12 | |
| 000334 070 7100-00 | McCarty, Barbara J c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Unsecured | no paperwork | | $516,963.00 | $144,749.63 | $372,213.37 |
| | | | | 2131792828 08/25/15 3397 | | 20,678.52 | |
| | | | | 2131792828 03/11/16 3792 | | 62,035.55 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2131792828 05/05/17 4226 | | 62,035.56 | |
| 000335 070 7100-00 | M&A Investments c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Unsecured (335-2) Corrected Filed Date: 04-0036 and 04-0036 no paperwork | | $64,245.33 | $17,988.69 | $46,256.64 |
| | | | 2131792828 08/25/15 3398 | | 2,569.81 | |
| | | | 2131792828 03/11/16 3793 | | 7,709.44 | |
| | | | 2131792828 05/05/17 4227 | | 7,709.44 | |
| 000336 070 7100-00 | Agerter, Alan J c/o Rohn M. Roberts 800 Willamette St #800 Eugene OR 97401 | Unsecured no paperwork | | $3,491.95 | $977.74 | $2,514.21 |
| | | | 2131792828 08/25/15 3399 | | 139.68 | |
| | | | 2131792828 03/11/16 3794 | | 419.03 | |
| | | | 2131792828 05/05/17 4228 | | 419.03 | |
| 000337 070 7100-00 | Agerter, Joan H c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Unsecured no paperwork | | $37,642.00 | $10,539.76 | $27,102.24 |
| | | | 2131792828 08/25/15 3400 | | 1,505.68 | |
| | | | 2131792828 03/11/16 3795 | | 4,517.04 | |
| | | | 2131792828 05/05/17 4229 | | 4,517.04 | |
| 000338 070 7100-00 | Agerter, Mark & Regina c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Unsecured no paperwork; 01-0180; 01-0177; 01-0189 | | $35,581.89 | $9,962.93 | $25,618.96 |
| | | | 2131792828 08/25/15 3401 | | 1,423.28 | |
| | | | 2131792828 03/11/16 3796 | | 4,269.82 | |
| | | | 2131792828 05/05/17 4230 | | 4,269.83 | |
| 000339 070 7100-00 | Wolfe, Pierre 3568 E Virginia Ave Denver CO 80209 | Unsecured 03-0009 | | $65,562.00 | $18,357.36 | $47,204.64 |
| | | | 2131792828 08/25/15 3402 | | 2,622.48 | |
| | | | 2131792828 03/11/16 3797 | | 7,867.44 | |
| | | | 2131792828 05/05/17 4231 | | 7,867.44 | |
| 000340 070 7100-00 | Wolfe, Ronald 3025 E Bates Ave Denver CO 80210 | Unsecured 04-0021; 02-0071; 03-0011 | | $57,968.00 | $16,231.04 | $41,736.96 |
| | | | 2131792828 08/25/15 3403 | | 2,318.72 | |
| | | | 2131792828 03/11/16 3798 | | 6,956.16 | |
| | | | 2131792828 05/05/17 4232 | | 6,956.16 | |
| 000341 070 7100-00 | Wolfe, Jean 3568 E Virginia Ave Denver CO 80209 | Unsecured 01-0011; 04-0003; 03-0016 | | $74,716.00 | $20,920.48 | $53,795.52 |
| | | | 2131792828 08/25/15 3404 | | 2,988.64 | |
| | | | 2131792828 03/11/16 3799 | | 8,965.92 | |
| | | | 2131792828 05/05/17 4233 | | 8,965.92 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 57

Date: July 01, 2019

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| 000342 070 7100-00 | Dupriest, Douglas M 225 Dartmoor Dr Eugene OR 97401 | Unsecured 01-0013 | | | $55,868.00 | $15,643.03 | $40,224.97 |
| | | | 2131792828 | 08/25/15 3405 | 2,234.72 | | |
| | | | 2131792828 | 03/11/16 3800 | 6,704.15 | | |
| | | | 2131792828 | 05/05/17 4234 | 6,704.16 | | |
| 000343 070 7100-00 | Degge, Rogena M 225 Dartmoor Dr Eugene OR 97401 | Unsecured 01-0012 | | | $46,754.00 | $13,091.12 | $33,662.88 |
| | | | 2131792828 | 08/25/15 3406 | 1,870.16 | | |
| | | | 2131792828 | 03/11/16 3801 | 5,610.48 | | |
| | | | 2131792828 | 05/05/17 4235 | 5,610.48 | | |
| 000344 070 7100-00 | Herrmann, Paul 440 S Garfield St Denver CO 80209 | Unsecured Notes 02-0086 and 02-0081; 03-0015 | | | $295,734.00 | $82,805.52 | $212,928.48 |
| | | | 2131792828 | 08/25/15 3407 | 11,829.36 | | |
| | | | 2131792828 | 03/11/16 3802 | 35,488.08 | | |
| | | | 2131792828 | 05/05/17 4236 | 35,488.08 | | |
| 000345 070 7100-00 | Herrmann, Christopher c/o Mr & Mrs Paul Herrmann 440 S Garfield St Denver CO 80209 | Unsecured 03-0017 | | | $74,679.00 | $20,910.12 | $53,768.88 |
| | | | 2131792828 | 08/25/15 3408 | 2,987.16 | | |
| | | | 2131792828 | 03/11/16 3803 | 8,961.48 | | |
| | | | 2131792828 | 05/05/17 4237 | 8,961.48 | | |
| 000346 070 7100-00 | Christian Vaughan 6480 W Sumac Ave Denver CO 80123 | Unsecured 06-0151 | | | $8,847.00 | $2,477.16 | $6,369.84 |
| | | | 2131792828 | 08/25/15 3409 | 353.88 | | |
| | | | 2131792828 | 03/11/16 3804 | 1,061.64 | | |
| | | | 2131792828 | 05/05/17 4238 | 1,061.64 | | |
| 000347 070 7100-00 | Janssen, Joseph John Janssen, Shannon & David 2855 NW 29th Corvallis OR 97330 | Unsecured 01-0028 | | | $13,355.00 | $3,739.40 | $9,615.60 |
| | | | 2131792828 | 08/25/15 3410 | 534.20 | | |
| | | | 2131792828 | 03/11/16 3805 | 1,602.60 | | |
| | | | 2131792828 | 05/05/17 4239 | 1,602.60 | | |
| 000348 070 7100-00 | Janssen, Davi Rae Helen Janssen, Shannon & David Shannon Brown 2855 NW 29th Corvallis OR 97330 | Unsecured 01-0029 | | | $10,177.00 | $2,849.56 | $7,327.44 |
| | | | 2131792828 | 08/25/15 3411 | 407.08 | | |
| | | | 2131792828 | 03/11/16 3806 | 1,221.24 | | |
| | | | 2131792828 | 05/05/17 4240 | 1,221.24 | | |
| 000349 070 7100-00 | Brown, Shannon 2855 NW 29th St Corvallis OR 97330 | Unsecured 04-0192 | | | $158.00 | $44.24 | $113.76 |
| | | | 2131792828 | 08/25/15 3412 | 6.32 | | |

Case 12-63884-tmr7   Doc 1729   Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 58

Date: July 01, 2019

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | | | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 03/11/16 | 3807 | 18.96 | |
| | | | | 2131792828 | 05/05/17 | 4241 | 18.96 | |
| 000350 070 7100-00 | SCS Investments, LLC c/o Alan G. Seligson 142 West 8th Avenue Eugene, OR 97401 | Unsecured 01-0129 | | | | $11,498.00 | $3,219.44 | $8,278.56 |
| | | | | 2131792828 | 08/25/15 | 3413 | 459.92 | |
| | | | | 2131792828 | 03/11/16 | 3808 | 1,379.76 | |
| | | | | 2131792828 | 05/05/17 | 4242 | 1,379.76 | |
| 000351 070 7100-00 | SRB Investments, LLC c/o Alan G. Seligson 142 West 8th Avenue Eugene, OR 97401 | Unsecured 02-0295 | | | | $229,177.00 | $64,169.56 | $165,007.44 |
| | | | | 2131792828 | 08/25/15 | 3414 | 9,167.08 | |
| | | | | 2131792828 | 03/11/16 | 3809 | 27,501.24 | |
| | | | | 2131792828 | 05/05/17 | 4243 | 27,501.24 | |
| 000352 070 7100-00 | Debra L. Stanley and James D. Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Unsecured (352-1) Funds in savings account; 01-0043 | | | | $20,146.00 | $5,640.88 | $14,505.12 |
| | | | | 2131792828 | 08/25/15 | 3415 | 805.84 | |
| | | | | 2131792828 | 03/11/16 | 3810 | 2,417.52 | |
| | | | | 2131792828 | 05/05/17 | 4244 | 2,417.52 | |
| 000353 070 7100-00 | Jared Stanley and Debra Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Unsecured (353-1) Funds in savings account; 01-0047 | | | | $4,800.00 | $1,344.00 | $3,456.00 |
| | | | | 2131792828 | 08/25/15 | 3416 | 192.00 | |
| | | | | 2131792828 | 03/11/16 | 3811 | 576.00 | |
| | | | | 2131792828 | 05/05/17 | 4245 | 576.00 | |
| 000354 070 7100-00 | Ryan Stanley and Debra Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Unsecured (354-1) Funds in savings account; 01-0048 | | | | $4,800.00 | $1,344.00 | $3,456.00 |
| | | | | 2131792828 | 08/25/15 | 3417 | 192.00 | |
| | | | | 2131792828 | 03/11/16 | 3812 | 576.00 | |
| | | | | 2131792828 | 05/05/17 | 4246 | 576.00 | |
| 000355 070 7100-00 | Scott & Wika Hutchinson FBO Cayden Hutchinson (a minor child) 17090 SW Rockridge Ct. Beaverton OR 97003 | Unsecured Change of Address Filed 01/28/18--Document #1602 (355-1) Creditor is a minor child, account is through Scott & Wika Hutchinson (parents); no paperwork | | | | $4,209.00 | $1,178.52 | $3,030.48 |
| | | | | 2131792828 | 08/25/15 | 3418 | 168.36 | |
| | | | | 2131792828 | 03/11/16 | 3813 | 505.08 | |
| | | | | 2131792828 | 05/05/17 | 4247 | 505.08 | |
| 000356 070 7100-00 | Tyler, Duane Tyler, Barbara POB 523 Union OR 97883 | Unsecured 05-0035 | | | | $80,863.00 | $22,641.64 | $58,221.36 |
| | | | | 2131792828 | 08/25/15 | 3419 | 3,234.52 | |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2131792828 03/11/16 3814 | | 9,703.56 | |
| | | | 2131792828 05/05/17 4248 | | 9,703.56 | |
| 000357 070 7100-00 | Dorothy J Larkin Rev Living Trust Richard L Larkin, Successor Trustee PO Box 424 Sweet Home OR 97386 | Unsecured | 08-0004; 9/28/15 Change of payment address from Dorothy J Larkin Rev Living Trust Richard L Larkin, Successor Trustee 1275 Mountain Fir Ct Sweet Home OR 97386 | $736,374.00 | $206,184.72 | $530,189.28 |
| | | | 2131792828 08/25/15 3420 | | 29,454.96 | |
| | | | 2131792828 03/11/16 3815 | | 88,364.88 | |
| | | | 2131792828 05/05/17 4249 | | 88,364.88 | |
| 000358 070 7100-00 | DANIELLE N. DESHOTEL 11740 Hwy. 159 Shongaloo, LA 71072 | Unsecured | no paperwork. Creditor Change of Address filed with court on 2/18/17 - Address updated in system 2/21/17. Phone numbers 318 433-3534 & 318 423-9121 | $2,629.00 | $736.12 | $1,892.88 |
| | | | 2131792828 08/25/15 3421 | | 105.16 | |
| | | | 2131792828 03/11/16 3816 | | 315.48 | |
| | | | 2131792828 05/05/17 4250 | | 315.48 | |
| 000359 070 7100-00 | Johnson, Darci 2451 SE 85th Ave Portland OR 97216 | Unsecured 06-0106 | | $2,974.00 | $832.71 | $2,141.29 |
| | | | 2131792828 08/25/15 3422 | | 118.96 | |
| | | | 2131792828 03/11/16 3817 | | 356.87 | |
| | | | 2131792828 05/05/17 4251 | | 356.88 | |
| 000360 070 7100-00 | Hand, C Gene 5159 Solar Heights Eugene OR 97405 | Unsecured 04-0070; 04-0069; no paperwork | | $140,019.36 | $39,205.42 | $100,813.94 |
| | | | 2131792828 08/25/15 3423 | | 5,600.77 | |
| | | | 2131792828 03/11/16 3818 | | 16,802.33 | |
| | | | 2131792828 05/05/17 4252 | | 16,802.32 | |
| 000361 070 7100-00 | Erildean Hand c/o C Gene Hand 5159 Solar Heights Dr Eugene OR 97405 | Unsecured 04-0071 | | $6,392.00 | $1,789.76 | $4,602.24 |
| | | | 2131792828 08/25/15 3424 | | 255.68 | |
| | | | 2131792828 03/11/16 3819 | | 767.04 | |
| | | | 2131792828 05/05/17 4253 | | 767.04 | |
| 000362 070 7100-00 | Hand, Patsy 5159 Solar Heights Eugene OR 97405 | Unsecured (362-1) Claim Amended; See Amended Claim #360 See Claim 360; 04-0069 Duplicate amount | $27,086.12 | $7,584.11 | $19,502.01 |
| | | | 2131792828 08/25/15 3425 | | 1,083.44 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | 2131792828 | 03/11/16 3820 | | 3,250.34 | |
| | | | 2131792828 | 05/05/17 4254 | | 3,250.33 | |
| 000363 070 7100-00 | Redhead, Paul 701 High St #300 Eugene OR 97401 | Unsecured 01-0128 | | | $3,124.73 | $874.93 | $2,249.80 |
| | | | 2131792828 | 08/25/15 3426 | | 124.99 | |
| | | | 2131792828 | 03/11/16 3821 | | 374.97 | |
| | | | 2131792828 | 05/05/17 4255 | | 374.97 | |
| 000364 070 7100-00 | Thomas K. Dean c/o Marjorie A Elken, Harrang Long Gray 1001 SW 5th Ave, 16th Fl Portland OR 97204 | Unsecured Objection to Claim and Order and Notice Thereon - Document #938 - Filed 6/19/15. Order Granting Upopposed Motion to Withdraw Proofs of Claim Filed by Creditor - Document #1587 - Filed 10/20/17. | | | $0.00 | $0.00 | $0.00 |
| 000365 070 7100-00 | Thomas Dean, Trustee-Bailey Hill Def. Ben. Plan c/o Marjorie A Elken, Harrang Long Gray 1001 SW 5th Ave, 16th Fl Portland OR 97204 | Unsecured Objection to Claim and Order and Notice Thereon - Document #939 - Filed 6/19/15. Order Granting Upopposed Motion to Withdraw Proofs of Claim Filed by Creditor - Document #1587 - Filed 10/20/17. | | | $0.00 | $0.00 | $0.00 |
| 000366 070 7100-00 | Thomas Dean, Trustee, James A. Paulson Trust c/o Marjorie A Elken, Harrang Long Gray 1001 SW 5th Ave, 16th Fl Portland OR 97204 | Unsecured Objection to Claim and Order and Notice Thereon - Document #940 - Filed 6/19/15. Order Granting Upopposed Motion to Withdraw Proofs of Claim Filed by Creditor - Document #1587 - Filed 10/20/17. | | | $0.00 | $0.00 | $0.00 |
| 000367 070 7100-00 | Thomas Dean, Trustee, James A. Paulson Trust c/o Marjorie A Elken, Harrang Long Gray 1001 SW 5th Ave, 16th Fl Portland OR 97204 | Unsecured Objection to Claim and Order and Notice Thereon - Document #941 - Filed 6/19/15. Order Granting Upopposed Motion to Withdraw Proofs of Claim Filed by Creditor - Document #1587 - Filed 10/20/17. | | | $0.00 | $0.00 | $0.00 |
| 000368 070 7100-00 | Tessem, Susan SJO 83 POB 025216 Miami FL 33102 | Unsecured 03-0012; listed as priority claim | | | $17,944.00 | $5,024.32 | $12,919.68 |
| | | | 2131792828 | 08/25/15 3427 | | 717.76 | |
| | | | 2131792828 | 03/11/16 3822 | | 2,153.28 | |
| | | | 2131792828 | 05/05/17 4256 | | 2,153.28 | |
| 000369 070 7100-00 | Chasteen, Matthew S 115 Carrin Layne Ct Roseburg OR 97471 | Unsecured 01-0208 | | | $4,740.00 | $1,327.20 | $3,412.80 |
| | | | 2131792828 | 08/25/15 3428 | | 189.60 | |
| | | | 2131792828 | 03/11/16 3823 | | 568.80 | |
| | | | 2131792828 | 05/05/17 4257 | | 568.80 | |

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| 000370 070 7100-00 | Chasteen, Naomi Edda Chasteen, Matthew S 115 Carrin Layne Ct Roseburg OR 97471 | Unsecured 01-0209 | | | $910.00 | $254.80 | $655.20 |
| | | | 2131792828 | 08/25/15 3429 | | 36.40 | |
| | | | 2131792828 | 03/11/16 3824 | | 109.20 | |
| | | | 2131792828 | 05/05/17 4258 | | 109.20 | |
| 000371 070 7100-00 | Peccia, Kathi 530 Wedgewood Drive Eugene OR 97404 | Unsecured 01-0280 | | | $8,466.00 | $2,370.48 | $6,095.52 |
| | | Change of Address filed 08/22/18--Document #1637 | | | | | |
| | | | 2131792828 | 08/25/15 3430 | | 338.64 | |
| | | | 2131792828 | 03/11/16 3825 | | 1,015.92 | |
| | | | 2131792828 | 05/05/17 4259 | | 1,015.92 | |
| 000372 070 7100-00 | Wilka Hutchinson 1490 SW 179th Ct Beaverton OR 97006 | Unsecured (372-1) loan to Berjac of Oregon; 01-0133 Change of Address filed - Document #438 - 8/20/13. | | | $5,307.00 | $1,485.96 | $3,821.04 |
| | | | 2131792828 | 08/25/15 3431 | | 212.28 | |
| | | | 2131792828 | 03/11/16 3826 | | 636.84 | |
| | | | 2131792828 | 05/05/17 4260 | | 636.84 | |
| 000373 070 7100-00 | Wilka Hutchinson 1490 SW 179th Ct Beaverton OR 97006 | Unsecured (373-1) loan to Berjac of Oregon (373-1) money loaned by Wika Hutchinson FBO Clarissa (minor child); 01-0134 Change of Address filed - Document #438 - 8/20/13. | | | $1,550.00 | $434.00 | $1,116.00 |
| | | | 2131792828 | 08/25/15 3432 | | 62.00 | |
| | | | 2131792828 | 03/11/16 3827 | | 186.00 | |
| | | | 2131792828 | 05/05/17 4261 | | 186.00 | |
| 000374 070 7100-00 | Maloney, Terry W Maloney, Melissa A 2671 NW Legacy Pl Corvallis OR 97330 | Unsecured 01-0237 | | | $3,715.00 | $1,040.20 | $2,674.80 |
| | | | 2131792828 | 08/25/15 3433 | | 148.60 | |
| | | | 2131792828 | 03/11/16 3828 | | 445.80 | |
| | | | 2131792828 | 05/05/17 4262 | | 445.80 | |
| 000375 071 7100-00 | Hollis, Doug & Konni Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 Eugene, OR 97440-2567 | Unsecured First three interim distribution payments applied against Deferred Judgment amount owed by Claimant from preferential transfer liitigation. Balance of Deferred Judgment paid per Deposit #432 for $1,022.12 deposited 5/17/17 Creditor Change of Address filed 10/16/18--Document #1660 | | | $56,171.00 | $0.00 | $56,171.00 |
| 000376 070 7100-00 | Babb, Bert & Shirley 2306 Park Grove Dr Eugene OR 97408 | Unsecured 01-0207 | | | $379,867.00 | $106,362.76 | $273,504.24 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 2131792828 | 08/25/15 | 3434 | 15,194.68 | | |
| | | | | 2131792828 | 03/11/16 | 3829 | 45,584.04 | | |
| | | | | 2131792828 | 05/05/17 | 4263 | 45,584.04 | | |
| 000377 071 7100-00 | C & D Radiator Service Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Unsecured | | | | | $307,809.00 | $77,186.52 | $230,622.48 |
| | | | Creditor Change of Address filed 10/16/18--Document #1655 | | | | | | |
| | | | (377-2) Corrected creditor address to match claim; 01-0014 | | | | | | |
| | | | | 2131792828 | 08/25/15 | 3452 | 3,312.36 | | |
| | | | | 2131792828 | 03/11/16 | 3853 | 36,937.08 | | |
| | | | | 2131792828 | 05/05/17 | 4264 | 36,937.08 | | |
| 000378 070 7100-00 | JONATHAN HOLLIS 5213 JONES RD. SE SALEM, OR 97306 | Unsecured | 01-0019; 4/11/16 Change of Address filed. Doc. 1284. | | | | $24,325.00 | $6,810.99 | $17,514.01 |
| | | | | 2131792828 | 08/25/15 | 3435 | 973.00 | | |
| | | | | 2131792828 | 03/11/16 | 3830 | 2,918.99 | | |
| | | | | 2131792828 | 05/05/17 | 4265 | 2,919.00 | | |
| 000379 070 7100-00 | Kruger, David L & Karen E 3175 Baber Ct. SE Salem, OR 97317 | Unsecured | 01-0135; Change of address - Document # 1068 Filed on 09/08/15 and repeated on Document #1432 - Filed 10/20/16. | | | | $339.47 | $95.06 | $244.41 |
| | | | | 2131792828 | 08/25/15 | 3436 | 13.58 | | |
| | | | | 2131792828 | 03/11/16 | 3831 | 40.74 | | |
| | | | | 2131792828 | 01/03/18 | 4299 | 40.74 | | |
| 000380 070 7100-00 | Chanda Mills POB 293 Veneta OR 97487 | Unsecured 01-0004 | | | | | $1,104.00 | $309.12 | $794.88 |
| | | | | 2131792828 | 08/25/15 | 3437 | 44.16 | | |
| | | | | 2131792828 | 03/11/16 | 3832 | 132.48 | | |
| | | | | 2131792828 | 05/05/17 | 4267 | 132.48 | | |
| 000385 070 7100-00 | Myers, Eric 3366 W 17th Ave Eugene OR 97402 | Unsecured 04-0044 | | | | | $2,071.00 | $579.88 | $1,491.12 |
| | | | | 2131792828 | 08/25/15 | 3438 | 82.84 | | |
| | | | | 2131792828 | 03/11/16 | 3833 | 248.52 | | |
| | | | | 2131792828 | 05/05/17 | 4268 | 248.52 | | |
| 000386 070 7100-00 | Ian A Hutchinson 4020 Aurora Ave N #409 Seattle WA 98104 | Unsecured | Objection to Claim of Creditor - Document #1042 - Filed 8/17/15. Duplicate of Claim #74. | | | | $0.00 | $0.00 | $0.00 |
| 000387 070 7100-00 | Patty Wiles 511 SE Plum Sutherlin OR 97479 | Unsecured | Objection to Claim of Creditor - Document #934 - Filed 6/19/15. Duplicates Claim #12. | | | | $0.00 | $0.00 | $0.00 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000388 070 7100-00 | Ian A Hutchinson 4020 Aurora Ave N #409 Seattle WA 98104 | Unsecured | Objection to Claim of Creditor - Document #1042 - Filed 8/17/15. Duplicate of Claim #74. | $0.00 | $0.00 | $0.00 |
| 000389 070 7100-00 | Perez, Roberto Carlos Jose Perez, Custodian 586 Flagler St San Jose CA 95127 | Unsecured | Objection to Claim - Document #942 - Filed 6/19/15. Duplicates Claim #106. | $0.00 | $0.00 | $0.00 |
| 000390 070 7100-00 | Clark Lateral Ditch Co c/o Scott Sveum. 10980 West 65th Way Arvada, CO 80004 | Unsecured | Objection to Claim of Creditor - Document #960 - Filed 6/19/15. Duplicates Claim #305. Change of address - Document #1432 - Filed 10/20/16 by Bankruptcy Court. | $0.00 | $0.00 | $0.00 |
| 000391 070 7100-00 | Porter, Elizabeth 1927 SE 41st Ave Portland OR 97214 | Unsecured | Stipulation Allowing Withdrawal of Claim Nos 391, 392, 393 and 394 - Document #1029 - Filed 7/10/15. | $0.00 | $0.00 | $0.00 |
| 000392 070 7100-00 | Porter, Steven & Elizabeth 1927 SE 41st Ave Portland OR 97214 | Unsecured | Stipulation Allowing Withdrawal of Claim Nos 391, 392, 393 and 394 - Document #1029 - Filed 7/10/15. | $0.00 | $0.00 | $0.00 |
| 000393 070 7100-00 | Steven and/or Elizabeth Porter 1927 SE 41st Ave Portland OR 97214 | Unsecured | Stipulation Allowing Withdrawal of Claim Nos 391, 392, 393 and 394 - Document #1029 - Filed 7/10/15. | $0.00 | $0.00 | $0.00 |
| 000394 070 7100-00 | Porter, Elizabeth 1927 SE 41st Ave Portland OR 97214 | Unsecured | Stipulation Allowing Withdrawal of Claim Nos 391, 392, 393 and 394 - Document #1029 - Filed 7/10/15. | $0.00 | $0.00 | $0.00 |
| 000395 070 7100-00 | TERESA L. MESSIER 1852 MOCCASIN DR WACONIA, MN 55387 | Unsecured | 04-0008; Amended Claim changing creditor name in the Wendell Gray Estate from Kevin Gray to Teresa L. Messier - Filed 10/11/16. by Kevin Gray. | $27,106.00 | $7,589.68 | $19,516.32 |
| 000396 070 7100-00 | Roger A Rau 3218 54th Ave NE Albalny, OR 97321 | Unsecured | Objection to Claim - Document #943 - Filed 6/19/15. Duplicates Claim Nos 120 & 121. | $0.00 | $0.00 | $0.00 |
| 000397 070 7100-00 | Kalila Fuller 2Gershwin Ct Lake Oswege, OR 97035 | Unsecured | Objection to Claim - Document #944 - Filed 6/19/15. Duplicates Claim #116. | $0.00 | $0.00 | $0.00 |

For claim 000395, payment detail:

| | | | |
|---|---|---|---|
| 2131792828 | 08/25/15 | 3439 | 1,084.24 |
| 2131792828 | 03/11/16 | 3834 | 3,252.72 |
| 2131792828 | 05/05/17 | 4269 | 3,252.72 |

Case 12-63884-tmr7 Doc 1729 Filed 07/18/19

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:   12-63884
Debtor Name:   BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000398 070 7100-00 | Esmee Fuller 2Gerswhin Ct Lake Oswege, OR 97035 | Unsecured | Objection to Claim - Document #945 - Filed 6/19/15. Duplicates Claim #119. | $0.00 | $0.00 | $0.00 |
| 000399 070 7100-00 | Bradley Myers 4325 Commerce St Suite 111 #503 Eugene, OR  97402 | Unsecured | Account Number (last 4 digits):8497 . Address of creditor edited to match claim. | $11,000.00 | $3,080.00 | $7,920.00 |
| | | | 2131792828   08/25/15   3440 | | 440.00 | |
| | | | 2131792828   03/11/16   3835 | | 1,320.00 | |
| | | | 2131792828   05/05/17   4270 | | 1,320.00 | |
| 000400 070 7100-00 | Alison Myers 4325 Commerce St Suite 111 #503 Eugene, OR 97402 | Unsecured | Objection to Claim - Document #946 - Filed 6/19/15. Duplicates Claim #117. | $0.00 | $0.00 | $0.00 |
| 000401 070 7100-00 | Toni Myers 4235 Commerce St Suite 111 #503 Eugene, OR 97402 | Unsecured | Objection to Claim - Document #947 - Filed 6/19/15. Duplicates Claim #122. | $0.00 | $0.00 | $0.00 |
| 000402 070 7100-00 | Sallie Sugarman Trust Richard S Carson, Trustee 6601 S. W. 155th Ave. Beaverton, OR 97007-5016 | Unsecured | Objection to Claim - Document #948 - Filed 6/19/15. Duplicates Claim #65. . | $0.00 | $0.00 | $0.00 |
| 000405 070 7100-00 | Sallie Sugarman Trust Richard S Carson, Trustee 6601 S. W. 155th Ave. Beaverton, OR 97007-5016 | Unsecured | Objection to Claim - Document #949 - Filed 6/19/15. Duplicates Claim #138. | $0.00 | $0.00 | $0.00 |
| 000406 070 7100-00 | Sallie Sugarman Trust Richard S Carson, Trustee 6601 S. W. 155th Ave. Beaverton, OR 97007-5016 | Unsecured | Objection to Claim - Document #950 - Filed 6/19/15. Duplicates Claim #137. . | $0.00 | $0.00 | $0.00 |
| 000408 070 7100-00 | Lee and Kay Pittman c/o Paul Lee and Kay Pittman 8540 Melrose Lane El Cajon CA 92021 | Unsecured | Objection to Claim - Document #951 - Filed 6/19/15. Duplicates Claim #26. | $0.00 | $0.00 | $0.00 |
| 000409 070 7100-00 | Jordan, Max & Miriam 3230 Van Buren Street Eugene, OR 97405 | Unsecured | Withdrawal of Claim filed by Creditors - Document #1089. - Filed 9/21/15.  Claim withdrawn as part of settlement. | $0.00 | $0.00 | $0.00 |
| 000410 070 7100-00 | M&M Properties LLC 3230 Van Buren Street Eugene, OR 97405 | Unsecured | Withdrawal of Claim filed by Creditors - Document #1090. - Filed 9/21/15.  Claim withdrawn as part of settlement. | $0.00 | $0.00 | $0.00 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000411 070 7100-00 | ROBERT E. & PATRICIA A. MYERS FAMILY TRUST DATED 1 1357 MEADOW COURT HEALDSBURG, CA 95448 | Unsecured | Objection to Claim filed by Trustee - Document #1043 - Filed 8/17/15. Duplicate of Claim #30. | $0.00 | $0.00 | $0.00 |
| 000412 070 7100-00 | Fred W. Holcomb as Trustee of the Holcomb Joint Tr c/o Laura J. Walker Cable Huston Benedict Haagensen & Lloyd 1001 SW Fifth Ave., Suite 2000 Portland, OR 97204 | Unsecured | Per Withdrawal of Claims #412 & #413 submitted by Atty Laura Walker - Document #1531 - Filed 5/4/17. | $0.00 | $0.00 | $0.00 |
| 000413 070 7100-00 | Fred W. Holcomb c/o Laura J. Walker Cable Huston Benedict Haagensen & Lloyd 1001 SW Fifth Ave., Suite 2000 Portland, OR 97204 | Unsecured | Per Withdrawal of Claims #412 & #413 submitted by Atty Laura Walker - Document #1531 - Filed 5/4/17. | $0.00 | $0.00 | $0.00 |
| 000414 070 7100-00 | Grange McKinney (House Account) Denise Manoram 221 Via Montego San Clemente CA 92672 | Unsecured | Objection to Claim filed by Trustee - Document #952 - Filed 6/19/15. Duplicate of Claim #36. | $0.00 | $0.00 | $0.00 |
| 000415 070 7100-00 | Grange Bowen McKinney Living Trust Grange McKinney Trustee 221 Via Montego San Clemente CA 92672 | Unsecured | Objection to Claim filed by Trustee - Document #952 - Filed 6/19/15. Duplicate of Claim #37. | $0.00 | $0.00 | $0.00 |
| 000416 070 7100-00 | Pacific Continental Bank, as successor in interest c/o Sanford R. Landress, Esq. Greene & Markley, P.C. 1515 SW 5th Ave, Ste. 600 Portland, OR 97201 | Unsecured | Per Stipulation Allowing Withdrawal of Claim Nos. 292 and 416 Filed by Trustee - Document #1021 - Filed 6/232/15. | $0.00 | $0.00 | $0.00 |
| 000417 070 7100-00 | Umpqua Bank c/o Thomas A. Larkin Stewart Sokol & Gray LLC 2300 SW First Ave., Suite 200 Portland, OR 97201 | Unsecured | Claim resolved as part of settlement with Unpqua Bank per Motion & Notice to Settle & Compromise - Document #1474 - Filed 1/17/17. | $0.00 | $0.00 | $0.00 |
| 000419 070 7100-00 | Dorothy J Larkin Rev Living Trust Richard L Larkin, Successor Trustee 1275 Mountain Fir Ct Sweet Home OR 97386 | Unsecured | Objection to Claim filed by Trustee - Document #954 - Filed 6/19/15. Duplicate of Claim #357. | $0.00 | $0.00 | $0.00 |
| 000420 070 7100-00 | Marlin Paul Larkin 2437 Harris Street Eureka, CA 95503-4761 | Unsecured | Objection to Claim filed by Trustee - Document #955 - Filed 6/19/15. Duplicate of Claim #294. | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-63884
Debtor Name: BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000421 070 7100-00 | Jones & Roth, P.C. c/o Stephen F. English Perkins Coie LLP 1120 NW Couch St., 10th Fl. Portland, OR 97209 | Unsecured | Disallowed per Objection Document #956 - Filed 06/19/15. Litigation.contingent claim. No reserve will be set aside at interim distribution. | $0.00 | $0.00 | $0.00 |
| 000423 070 7100-00 | Holcomb Family Limited Partnership c/o Laura J. Walker Cable Huston LLP 1001 SW Fifth Ave. Suite 2000 Portland, OR 97204 | Unsecured | Withdrawal of Claim - Document #846 - Filed 2/26/15 in response to Motion to Settle and Compromise - Document #751 - Filed 12/19/14. PO Box has been closed per Change of Address - Document #1432 - Filed 10/20/16 by Bankruptcy Court. | $0.00 | $0.00 | $0.00 |
| 000424 070 7100-00 | Chalmers, Jennifer & Michael 3371 Goose Cross Lane Eugene OR 97404-3869 | Unsecured | Withdrawal of Claim filed by Creditor - Document #838 - Filed 2/23/15. Change of address - Document #1432 - Filed 10/20/16. | $0.00 | $0.00 | $0.00 |
| 000425 070 7100-00 | Jackson Chalmers c/o Jennifer Chalmers 3371 Goose Cross Lane Eugene, OR 97404-3869 | Unsecured | Change of Address - Document #1213 - Filed 1/21/16. | $13,167.00 | $3,686.76 | $9,480.24 |
| | | | 2131792828    08/25/15    3443 | | 526.68 | |
| | | | 2131792828    03/11/16    3836 | | 1,580.04 | |
| | | | 2131792828    05/05/17    4271 | | 1,580.04 | |
| 000426 070 7100-00 | Marilee Chalmers c/o Jennifer Chalmers 3371 Goose Cross Lane Eugene, OR 97404-3869 | Unsecured | Change of address Document #1213 - Filed 1/21/16. | $8,726.00 | $2,443.28 | $6,282.72 |
| | | | 2131792828    08/25/15    3444 | | 349.04 | |
| | | | 2131792828    03/11/16    3837 | | 1,047.12 | |
| | | | 2131792828    05/05/17    4272 | | 1,047.12 | |
| 000428 070 7100-00 | Lesley D. Ripka 2738 Dehesa Rd El Cajon CA 92019 | Unsecured | Objection to Claim filed by Trustee - Document #957 - Filed 6/19/15. Duplicates Claim #137 & #138. . | $0.00 | $0.00 | $0.00 |
| 000429 070 7100-00 | John Fietsch 2738 Dehesa Rd El Cajon CA 92019 | Unsecured | Objection to Claim filed by Trustee - Document #957 - Filed 6/19/15. Duplicates Claim #137 & #138. | $0.00 | $0.00 | $0.00 |
| 000431 070 7100-00 | Wayne E & Alida D Rhynard Jr. 448 Clearview Rd Martinsdale, MT 59053 | Unsecured | Objection to Claim filed by Trustee - Document #959 - Filed 6/19/15. Duplicates Claim #289. | $0.00 | $0.00 | $0.00 |
| 000432 070 7100-00 | AMERICAN PROPERTY MANAGEMENT 2154 NE BROADWAY PORTLAND, OR 97232 | Unsecured | 6761; unsecured claim allowed. Doc. 852. | $1,189.90 | $333.17 | $856.73 |
| | | | 2131792828    08/25/15    3445 | | 47.60 | |
| | | | 2131792828    03/11/16    3838 | | 142.78 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:   12-63884
Debtor Name:   BERJAC OF OREGON

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2131792828      05/05/17      4273 | | 142.79 | |
| 000433 070 7100-00 | BARBARA H. MCDONALD 1745 ALTA VISTA WAY SAN DIEGO, CA 92109 | Unsecured | $0.00 Notice of Withdrawal of Proof of Claim - Document #1299 - Filed 5/11/16.  Settlement was reached by creditors with Trustee. | $0.00 | $0.00 | $0.00 |
| 000434 070 7100-00 | DONALD N. MCDONALD AND BARBARA H. MCDONALD 1745 ALTA VISTA WAY SAN DIEGO, CA 92109 | Unsecured | $0.00 Notice of Withdrawal of Proof of Claim - Document #1300 - Filed 5/11/16.  Settlement was reached by creditors with Trustee. | $0.00 | $0.00 | $0.00 |
| 000383 090 7300-00 | Oregon Dept of Consumer & Business Svc Daniel H Rosenhouse Dept of Justice 1515 SW 5th Ave #410 Portland OR 97201 | Unsecured | $300,000.00 Stipulation Allowing Subordination of Claim Nos.383 and 384 to the Claims of General Unsecured Creditors Filed By Trustee Thomas A Huntsberger - Document #925 - Filed 6/12/15. | $300,000.00 | $0.00 | $300,000.00 |
| 000384 080 7300-00 | Van Pounds Chief of Enforcement and Securities DCBS, Div. of Finance and Corporate Securities PO Box 14480 Salem, OR 97309-0405 | Unsecured | $600,000.00 Stipulation Allowing Subordination of Claim Nos.383 and 384 to the Claims of General Unsecured Creditors Filed By Trustee Thomas A Huntsberger - Document #925 - Filed 6/12/15. | $600,000.00 | $0.00 | $600,000.00 |
| | Case Totals: | | | $47,894,247.96 | $16,904,176.53 | $30,990,071.43 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

Exhibit D

Case No.: 12-63884
Case Name: BERJAC OF OREGON
Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Balance on hand                                    $          2,767,452.28

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000213 | Curtis Restaurant Equip | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000292A | Century Bank | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000381 | Lane County Dept. of Assessment and | $ 2,434.61 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000382 | Lane County Dept. of Assessment and | $ 2,147.28 | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors          $                    0.00

Remaining Balance                              $          2,767,452.28

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: THOMAS A. HUNTSBERGER, TRUSTEE | $ 621,212.84 | $ 319,738.91 | $ 301,473.93 |
| Trustee Expenses: THOMAS A. HUNTSBERGER, TRUSTEE | $ 8,935.24 | $ 3,854.82 | $ 5,080.42 |
| Attorney for Trustee Fees: Bullivant Houser Bailey PC | $ 343,994.40 | $ 343,994.40 | $ 0.00 |
| Attorney for Trustee Expenses: Bullivant Houser Bailey PC | $ 1,255.19 | $ 1,255.19 | $ 0.00 |
| Accountant for Trustee Fees: DAVID REKDAHL, CPA | $ 10,751.00 | $ 10,751.00 | $ 0.00 |
| Accountant for Trustee Expenses: DAVID REKDAHL, CPA | $ 124.05 | $ 124.05 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Fees: United States Trustee Payment Center | $ 6,825.00 | $ 6,825.00 | $ 0.00 |
| Other: RONALD R. STICKA | $ 7,350.00 | $ 7,350.00 | $ 0.00 |
| Other: HOGAN MEDIATION | $ 20,825.76 | $ 20,825.76 | $ 0.00 |
| Other: Transeth & Associates, LLC | $ 459,302.75 | $ 459,302.75 | $ 0.00 |
| Other: THOMAS A. HUNTSBERGER, TRUSTEE | $ 5,627.55 | $ 5,627.55 | $ 0.00 |
| Other: Tarlow Naito & Summers, LLP | $ 1,842,958.01 | $ 1,842,958.01 | $ 0.00 |
| Other: Tarlow Naito & Summers, LLP | $ 109,746.21 | $ 109,746.21 | $ 0.00 |
| Other: Kent & Johnson, LLP | $ 1,780,859.83 | $ 1,780,859.83 | $ 0.00 |
| Other: Kent & Johnson, LLP | $ 12,017.85 | $ 12,017.85 | $ 0.00 |
| Other: David B. Mills | $ 89,575.00 | $ 89,575.00 | $ 0.00 |
| Other: David B. Mills | $ 106.30 | $ 106.30 | $ 0.00 |
| Other: Rosenthal Greene & Devlin, PC | $ 19,650.00 | $ 19,650.00 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses     $ 306,554.35

Remaining Balance     $ 2,460,897.93

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Fees: Krista Lacis | $ 8,950.00 | $ 8,950.00 | $ 0.00 |
| Other: Bullivant Houser Bailey PC | $ 550,436.75 | $ 550,436.75 | $ 0.00 |
| Other: Bullivant Houser Bailey PC | $ 19,600.17 | $ 19,600.17 | $ 0.00 |
| Other: David B. Mills | $ 205,475.00 | $ 205,475.00 | $ 0.00 |
| Other: David B. Mills | $ 2,140.37 | $ 2,140.37 | $ 0.00 |
| Other: Krista Lacis | $ 8,950.00 | $ 8,950.00 | $ 0.00 |
| Other: Luvaas Cobb | $ 24,133.00 | $ 24,133.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Luvaas Cobb | $ 271.91 | $ 271.91 | $ 0.00 |
| Other: Luvaas Cobb | $ 10,910.00 | $ 10,910.00 | $ 0.00 |
| Other: Luvaas Cobb | $ 795.00 | $ 795.00 | $ 0.00 |
| Other: Thomas A. Huntsberger, Trustee | $ 142,227.16 | $ 142,227.16 | $ 0.00 |
| Other: Thomas A. Huntsberger, Trustee | $ 5,248.18 | $ 5,248.18 | $ 0.00 |
| Other: Transeth & Associates, LLC | $ 179,495.93 | $ 179,495.93 | $ 0.00 |
| Other: Law Offices Of Keith Boyd | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid for prior chapter administrative expenses $ 0.00

Remaining Balance $ 2,460,897.93

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000234 | IRS | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid for allowed priority creditors $ 0.00

Remaining Balance $ 2,460,897.93

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 41,133,595.59 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 32.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | George & Melissa Rex | $ 450,000.00 | $ 126,000.00 | $ 26,844.94 |
| 000002 | James & Nancy McKittrick | $ 3,001.54 | $ 840.43 | $ 179.06 |
| 000003 | Carolyn Wilson Credit Shelter Trust | $ 123,500.00 | $ 34,580.00 | $ 7,367.44 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000004 | Dee Wilson | $ 20,750.00 | $ 5,810.00 | $ 1,237.85 |
| 000005 | Fredrick & Betty Jo Siegrist | $ 151,300.82 | $ 22,364.23 | $ 9,026.00 |
| 000006 | Fredrick Siegrist | $ 100,464.34 | $ 28,130.01 | $ 5,993.25 |
| 000007 | Jacke Daugherty | $ 21,336.18 | $ 5,974.13 | $ 1,273.16 |
| 000008 | Cheryl Carter | $ 79,288.92 | $ 22,200.89 | $ 4,730.03 |
| 000009 | Linda Holcomb Bryant & | $ 68,187.00 | $ 19,092.36 | $ 4,067.72 |
| 000010 | Linda Holcomb Bryant | $ 90,348.00 | $ 25,297.44 | $ 5,389.75 |
| 000011 | Leone M. Roberts | $ 146,397.00 | $ 33,991.16 | $ 8,733.46 |
| 000012 | HOLCOMB LIVING TRUST | $ 198,323.49 | $ 55,530.58 | $ 11,831.07 |
| 000013 | Larry C Holcomb Living Trust | $ 292,510.00 | $ 81,902.80 | $ 17,449.80 |
| 000014 | Robert Holcomb Family LLC | $ 318,253.00 | $ 89,110.83 | $ 18,985.52 |
| 000015 | Karen L Brockett Living Trust | $ 377,310.00 | $ 105,646.80 | $ 22,508.58 |
| 000016 | Charlene S. Cox Rev Trust dtd 10-15-97 | $ 489,563.65 | $ 137,077.82 | $ 29,205.12 |
| 000017 | Leslie B Hutchinson or | $ 74,064.00 | $ 20,737.92 | $ 4,418.32 |
| 000018 | Tim, Leslie, & Nicholas Hutchinson | $ 684,262.00 | $ 191,593.36 | $ 40,819.94 |
| 000019 | Tim & Nicholas Hutchinson | $ 16,948.00 | $ 4,745.43 | $ 1,011.05 |
| 000020 | Colleen Bartlett | $ 50,945.99 | $ 14,264.87 | $ 3,039.22 |
| 000021 | Fred E Vamer | $ 41,810.00 | $ 11,706.80 | $ 2,494.19 |
| 000022 | Marshall & Pattie Matthews | $ 68,980.66 | $ 19,314.59 | $ 4,115.07 |
| 000023 | Trudy A Harper Harris | $ 57,876.02 | $ 16,205.28 | $ 3,452.63 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000024 | Kristin Carson | $ 39,788.75 | $ 11,140.85 | $ 2,373.61 |
| 000025 | Roberto Carlos Perez | $ 0.00 | $ 0.00 | $ 0.00 |
| 000026 | Lee & Kay Pittman | $ 230,323.00 | $ 64,490.44 | $ 13,740.01 |
| 000027 | Mary Nuwer | $ 100,146.94 | $ 28,041.13 | $ 5,974.32 |
| 000028 | Sydney A. Gaunt | $ 9,779.00 | $ 2,738.12 | $ 583.37 |
| 000029 | R.W. Strand Inc | $ 61,365.00 | $ 17,182.20 | $ 3,660.76 |
| 000030 | Robert E Myers & Patricia A Myers | $ 109,051.00 | $ 30,534.28 | $ 6,505.48 |
| 000031 | ARGO PARTNERS | $ 90,801.12 | $ 25,424.31 | $ 5,416.79 |
| 000032 | Sarah Ostendorf | $ 66,676.30 | $ 18,669.36 | $ 3,977.60 |
| 000033 | Eugene Executives Assn | $ 46,443.00 | $ 13,004.04 | $ 2,770.58 |
| 000034 | Vecellio, Patricia | $ 70,195.50 | $ 19,654.74 | $ 4,187.54 |
| 000035 | Paralee Mock, Trustee | $ 649,956.62 | $ 181,987.85 | $ 38,773.44 |
| 000036 | Grange McKinney (House Account) | $ 8,043.00 | $ 2,252.04 | $ 479.81 |
| 000037 | Grange Bowen McKinney Living Trust | $ 26,744.00 | $ 7,488.32 | $ 1,595.42 |
| 000038 | Duane J Cornell | $ 22,221.00 | $ 6,221.88 | $ 1,325.60 |
| 000039 | Tom & Allison Hutchinson | $ 73,748.00 | $ 20,649.44 | $ 4,399.47 |
| 000040 | Stephen Hutchinson | $ 111,445.13 | $ 31,204.64 | $ 6,648.30 |
| 000041 | Kathryn Martin Hutchinson | $ 10,022.08 | $ 2,806.18 | $ 597.87 |
| 000042 | Richard L. Doyle, Trustee of | $ 100,000.00 | $ 28,000.00 | $ 5,965.54 |
| 000043 | Natalie B Kruger | $ 202.00 | $ 56.56 | $ 12.05 |
| 000044 | Hunter R. Lundquist | $ 1,485.00 | $ 415.80 | $ 88.59 |
| 000045 | Matthew C Davis Sr. | $ 28.00 | $ 7.84 | $ 1.67 |
| 000046 | Taylor Lee Lundquist | $ 4,093.00 | $ 1,146.04 | $ 244.17 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000047 | Nathaniel D Kruger | $ 868.92 | $ 243.30 | $ 51.83 |
| 000048 | Joyce L Kruger | $ 213,070.34 | $ 59,659.69 | $ 12,710.81 |
| 000049 | Glass Tree Care & Spray Svc | $ 61,079.00 | $ 17,102.12 | $ 3,643.69 |
| 000050 | Sandra Stenger | $ 17,934.50 | $ 5,021.66 | $ 1,069.89 |
| 000051 | Denise Manoram | $ 61,837.19 | $ 17,314.40 | $ 3,688.94 |
| 000052 | Dean W. Gunderson | $ 118,131.44 | $ 23,537.78 | $ 7,047.25 |
| 000053 | James P Mischkot Sr | $ 145,280.00 | $ 40,678.40 | $ 8,666.74 |
| 000054 | Peggy Mischkot-Roga | $ 175,302.86 | $ 49,084.80 | $ 10,457.76 |
| 000055 | Peggy Roga | $ 10,717.23 | $ 3,000.82 | $ 639.35 |
| 000056 | Elizabeth Porter | $ 184,604.50 | $ 51,689.26 | $ 11,012.66 |
| 000057 | Steven & Elizabeth Porter | $ 56,178.00 | $ 15,729.84 | $ 3,351.32 |
| 000058 | Robert & Edie Shelton | $ 1,672,259.20 | $ 468,232.56 | $ 99,759.33 |
| 000059 | Robert & Edie Shelton | $ 817.44 | $ 228.88 | $ 48.76 |
| 000060 | Amy Shelton Bloch | $ 144,537.72 | $ 40,470.56 | $ 8,622.46 |
| 000061 | Betty L Diller | $ 15,313.56 | $ 4,287.80 | $ 913.54 |
| 000062 | Hahn Living Trust | $ 675.00 | $ 189.00 | $ 40.27 |
| 000063 | Fred & Susan A Platt | $ 56,977.00 | $ 15,953.56 | $ 3,398.99 |
| 000064 | O'Malley Living Trust dtd 7-6-94 | $ 104,198.21 | $ 29,175.50 | $ 6,215.98 |
| 000065 | Sallie Sugarman Trust | $ 7,124.00 | $ 1,994.72 | $ 424.99 |
| 000066 | Bernice K Porter | $ 10,535.00 | $ 2,949.80 | $ 628.47 |
| 000067 | Doreen Wall/THS Class of 1981 | $ 1,371.37 | $ 383.98 | $ 81.82 |
| 000068 | Shane Porter & Steven Porter | $ 694.00 | $ 194.32 | $ 41.40 |
| 000069 | Steven & Shane Porter | $ 20,313.00 | $ 5,687.64 | $ 1,211.78 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000070 | June L. Trimble | $ 60,648.00 | $ 16,981.44 | $ 3,617.98 |
| 000071 | Thayer R Dickey Trust dtd 4-1-10 | $ 84,210.37 | $ 23,578.90 | $ 5,023.61 |
| 000072 | Joe L Dickey | $ 38,248.00 | $ 10,709.44 | $ 2,281.70 |
| 000073 | Virginia Maxine Graves | $ 108,284.00 | $ 30,319.52 | $ 6,459.72 |
| 000074 | Ian A Hutchinson | $ 6,217.00 | $ 1,740.76 | $ 370.87 |
| 000075 | Tom & Allison Hutchinson | $ 27,108.00 | $ 7,590.24 | $ 1,617.14 |
| 000076 | Scott M. Hutchinson | $ 1,004.00 | $ 281.12 | $ 59.89 |
| 000077 | Kathleen Kiefer & Scott Thomas Kiefer | $ 99,271.01 | $ 27,795.87 | $ 5,922.06 |
| 000078 | Sandy O'Malley for Eli Hayward | $ 761.00 | $ 213.08 | $ 45.40 |
| 000079 | Sandy O'Malley | $ 80,001.33 | $ 22,400.37 | $ 4,772.52 |
| 000080 | Doug Graves - Vacation Fund | $ 3,536.00 | $ 990.08 | $ 210.94 |
| 000081 | Doug Graves | $ 34,738.11 | $ 9,726.67 | $ 2,072.32 |
| 000082 | Doug Graves & Sandy O'Malley | $ 106,584.79 | $ 29,843.74 | $ 6,358.36 |
| 000083 | Utis Gene Votaw | $ 56,317.00 | $ 15,768.76 | $ 3,359.61 |
| 000084 | Judy Erickson Abel | $ 72,277.18 | $ 20,237.61 | $ 4,311.73 |
| 000085 | Barbara A  Sims & Tom Sims-Wros | $ 48,313.52 | $ 13,527.78 | $ 2,882.17 |
| 000086 | Alexander Mann | $ 15,271.00 | $ 4,275.88 | $ 911.00 |
| 000087 | Christine Anne Jones | $ 1,035.00 | $ 289.80 | $ 61.75 |
| 000088 | Mary M Ellingson | $ 48,844.50 | $ 13,676.46 | $ 2,913.84 |
| 000089 | Kendall W. Reeves | $ 8,877.00 | $ 2,485.56 | $ 529.56 |
| 000090 | Anna M Culcasi Trust | $ 80,664.52 | $ 22,586.06 | $ 4,812.08 |
| 000091 | David & Jessie Fountain | $ 101,959.50 | $ 18,548.66 | $ 6,082.50 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------:|-------------------------:|-----------------:|
| 000092 | Harry Abel Jr Living Revocable Trust | $ 11,997.25 | $ 3,359.23 | $ 715.71 |
| 000093 | Colleen Bartlett | $ 0.00 | $ 0.00 | $ 0.00 |
| 000094 | Natalie Crowder | $ 35,263.00 | $ 9,873.64 | $ 2,103.63 |
| 000095 | Ruthann Heaton, Trustee | $ 120,925.00 | $ 33,859.00 | $ 7,213.83 |
| 000096 | Allen Arthur Prigge Revocable Trust | $ 132,141.29 | $ 36,999.56 | $ 7,882.95 |
| 000097 | Timothy A & Gayle A Atteberry | $ 22,632.99 | $ 6,337.24 | $ 1,350.18 |
| 000098 | Tim Atteberry | $ 25,665.49 | $ 7,186.33 | $ 1,531.09 |
| 000099 | Lorraine Smith (Deceased) | $ 100,441.00 | $ 28,123.48 | $ 5,991.85 |
| 000100 | Ellen J Hutchinson | $ 1,317.00 | $ 368.76 | $ 78.56 |
| 000101 | Spencer Creek Lutheran | $ 14,131.97 | $ 3,956.95 | $ 843.05 |
| 000102 | Gustav Oaxaca Berger-Brown | $ 1,051.00 | $ 294.28 | $ 62.71 |
| 000103 | Ted and Lindy Brown | $ 146,826.49 | $ 41,111.42 | $ 8,758.99 |
| 000104 | Nancy M Dezsofi | $ 8,447.58 | $ 2,365.32 | $ 503.95 |
| 000105 | Thomas and Ann Harris | $ 318,154.00 | $ 89,083.12 | $ 18,979.61 |
| 000106 | Roberto Carlos Perez | $ 96,944.00 | $ 27,144.32 | $ 5,783.23 |
| 000107 | Britt Hansen | $ 18,710.00 | $ 5,238.80 | $ 1,116.15 |
| 000108 | Mid-State Industrial Svc Inc | $ 52,341.00 | $ 14,655.48 | $ 3,122.42 |
| 000109 | Mary Carson-Vanlanduyt | $ 8,555.00 | $ 2,395.40 | $ 510.35 |
| 000110 | Sugarman Trust + VanLanduyt + Carson | $ 44,214.00 | $ 12,379.92 | $ 2,637.60 |
| 000111 | James D. Dodson, Trustee | $ 107,487.00 | $ 30,096.36 | $ 6,412.18 |
| 000112 | Patty Wiles | $ 68,145.00 | $ 19,080.60 | $ 4,065.22 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
| 000113 | Skeie's Jewelers Profit Sharing Acct | $ 54,443.00 | $ 15,244.04 | $ 3,247.81 |
| 000114 | Tanya Van Sant | $ 13,000.00 | $ 3,640.00 | $ 775.52 |
| 000115 | Fish | $ 18,304.00 | $ 5,125.12 | $ 1,091.93 |
| 000116 | Kalila J Fuller | $ 5,507.00 | $ 1,541.96 | $ 328.53 |
| 000117 | Alison K Myers | $ 5,507.00 | $ 1,541.96 | $ 328.53 |
| 000118 | Bradley Nelson Myers | $ 12,059.00 | $ 3,376.52 | $ 719.38 |
| 000119 | Esmee C Fuller | $ 5,507.00 | $ 1,541.95 | $ 328.54 |
| 000120 | Roger A and Kay A Rau | $ 125,373.92 | $ 35,104.70 | $ 7,479.23 |
| 000121 | Roger A and Kay A Rau | $ 30,839.00 | $ 8,634.92 | $ 1,839.71 |
| 000122 | Toni K Myers | $ 7,227.00 | $ 2,023.56 | $ 431.13 |
| 000123 | Michael Phinney | $ 44,617.00 | $ 12,492.76 | $ 2,661.64 |
| 000124 | Thomas M. and Cari L. Orr | $ 21,645.00 | $ 6,060.60 | $ 1,291.24 |
| 000125 | Hutchinson Cox Coons Orr & Sherlock PC | $ 78,103.02 | $ 21,868.85 | $ 4,659.26 |
| 000126 | Hutchinson Cox Coons Orr & Sherlock PC | $ 32,149.63 | $ 9,001.90 | $ 1,917.89 |
| 000127 | Ronald A Harris | $ 148,513.00 | $ 31,583.64 | $ 8,859.69 |
| 000128 | Melvin H Drews Jr. | $ 4,013.00 | $ 1,123.63 | $ 239.41 |
| 000129 | Lura E Folkerts | $ 224,471.00 | $ 62,851.88 | $ 13,390.91 |
| 000130 | Betty & Fred Schenfeld | $ 2,029.00 | $ 568.12 | $ 121.04 |
| 000131 | Corinne C. Hunt | $ 164,281.00 | $ 45,998.68 | $ 9,800.25 |
| 000132 | David Barajas | $ 106,266.00 | $ 29,754.48 | $ 6,339.34 |
| 000133 | Corrie Herman | $ 19,051.00 | $ 5,334.28 | $ 1,136.49 |
| 000134 | Mad Fish SEO | $ 27,000.00 | $ 7,560.00 | $ 1,610.70 |
| 000135 | Benjamin & Corrie Herman | $ 2,972.00 | $ 832.16 | $ 177.29 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
| 000136 | Jesse Tyrell Hooker | $ 14,309.00 | $ 4,006.52 | $ 853.61 |
| 000137 | John Fietsch | $ 103,211.48 | $ 28,899.21 | $ 6,157.12 |
| 000138 | Leslie D Ripka Trust | $ 34,393.71 | $ 9,630.24 | $ 2,051.77 |
| 000139 | Dana Howell | $ 0.00 | $ 0.00 | $ 0.00 |
| 000140 | Michael I and Rebecca S Cyphert | $ 2,587.68 | $ 724.54 | $ 154.38 |
| 000141 | Nixon Family Trust | $ 339.00 | $ 94.92 | $ 20.22 |
| 000142 | Linda D & David P Frantz | $ 41,800.00 | $ 11,704.00 | $ 2,493.59 |
| 000143 | Lynette Mischkot | $ 13,914.00 | $ 3,895.92 | $ 830.05 |
| 000144 | Bruce Barents | $ 679,491.15 | $ 190,257.52 | $ 40,535.33 |
| 000145 | Brandon J Kutz | $ 7,791.40 | $ 2,181.59 | $ 464.80 |
| 000146 | Hallie M Night Pipe | $ 6,735.00 | $ 1,885.80 | $ 401.78 |
| 000147 | Susan D Abbott Lvg Trust dtd 12-23-09 | $ 55,010.84 | $ 15,403.03 | $ 3,281.70 |
| 000148 | Mia Ayame Kutz | $ 5,290.00 | $ 1,481.20 | $ 315.58 |
| 000149 | David Butler | $ 19,833.00 | $ 5,553.24 | $ 1,183.15 |
| 000150 | Thomas M Butler & Glee E Butler | $ 254,695.74 | $ 71,314.81 | $ 15,193.98 |
| 000151 | Steckelberg-Glass, Loretta | $ 119,787.46 | $ 33,540.49 | $ 7,145.97 |
| 000152 | Theodore & Loretta Glass Joint Trust | $ 994,673.00 | $ 271,008.44 | $ 59,338.21 |
| 000153 | Butler, Paul D & Natalie B | $ 44,650.00 | $ 12,502.00 | $ 2,663.61 |
| 000154 | Pohll, Michael | $ 10,536.00 | $ 2,950.08 | $ 628.53 |
| 000155 | Jones, Elena R | $ 584.94 | $ 163.78 | $ 34.90 |
| 000156 | Pohll, Jared C | $ 6,070.64 | $ 1,699.78 | $ 362.15 |
| 000157 | Ruth Pohll | $ 205,109.34 | $ 57,430.62 | $ 12,235.87 |
| 000158 | Van Sant, Luella G | $ 622,873.00 | $ 168,404.44 | $ 37,158.11 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000159 | Van Sant, Dennis & Bonnie | $ 245,835.35 | $ 68,833.89 | $ 14,665.42 |
| 000160 | Vansant, Douglas | $ 10,412.00 | $ 2,915.36 | $ 621.13 |
| 000161 | Northup, Darryl L/Northup, Alberta E | $ 27,874.00 | $ 7,804.72 | $ 1,662.84 |
| 000162 | Apostolic Faith Church of Chehalis WA | $ 198,414.00 | $ 55,555.92 | $ 11,836.47 |
| 000163 | Gregory P & Phyllis M Horn | $ 24,193.00 | $ 6,774.04 | $ 1,443.25 |
| 000164 | Berakah LLC | $ 12,323.01 | $ 3,450.44 | $ 735.13 |
| 000165 | Spies, Grant & Debra | $ 168,898.00 | $ 47,291.44 | $ 10,075.68 |
| 000166 | Apostolic Faith Chuch of Port Angeles | $ 19,389.00 | $ 5,428.92 | $ 1,156.66 |
| 000167 | Von Wald, Kimberly A | $ 27,574.70 | $ 7,720.91 | $ 1,644.99 |
| 000168 | Rosenlof, Wayne & Rosenlof, Janis J | $ 357,695.00 | $ 100,154.60 | $ 21,338.45 |
| 000169 | Rosenlof, Wayne & Rosenlof, Janis J | $ 109,888.00 | $ 30,768.64 | $ 6,555.41 |
| 000170 | Siegmund, Catherine J, Trustee | $ 85,785.00 | $ 24,019.80 | $ 5,117.54 |
| 000171 | E.G. Gardner Co, Inc | $ 106,447.81 | $ 14,805.39 | $ 6,350.25 |
| 000172 | Sogge Joint Trust | $ 35,438.00 | $ 9,922.64 | $ 2,114.07 |
| 000173 | Kellstrom, Scott & Jenny | $ 37,684.00 | $ 10,551.52 | $ 2,248.05 |
| 000174 | Buss, Dennis & Deborah | $ 70,746.00 | $ 19,808.87 | $ 4,220.39 |
| 000175 | Buss, Cleta & Dennis | $ 20,214.00 | $ 5,659.92 | $ 1,205.88 |
| 000176 | Butler, John C & Tamera A | $ 25,693.00 | $ 7,194.04 | $ 1,532.72 |
| 000177 | Abby Broughton Profit Sharing | $ 388,995.00 | $ 108,918.60 | $ 23,205.66 |
| 000178 | Albert & Connie Broughton, | $ 2,893,263.22 | $ 803,061.82 | $ 179,650.70 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000179 | Edgar C. & Mary Ann Brown | $ 557,234.02 | $ 146,525.52 | $ 33,242.35 |
| 000180 | Steven Cochran and Rosamond Cochran | $ 54,883.50 | $ 15,367.37 | $ 3,274.12 |
| 000181 | Juanita G. Cochran and Steven Cochran | $ 112,189.00 | $ 31,412.92 | $ 6,692.68 |
| 000182 | Clemens R. Aita, Jr. | $ 106,309.00 | $ 29,766.52 | $ 6,341.91 |
| 000183 | George and Yvonne Karotko | $ 303,917.25 | $ 85,096.83 | $ 18,130.31 |
| 000184 | George and Yvonne Karotko | $ 1,188,745.05 | $ 332,848.61 | $ 70,915.09 |
| 000185 | Eric R. and Cindy S. Thoreson | $ 15,827.00 | $ 4,431.56 | $ 944.17 |
| 000186 | Erik M. and Stephanie M. Cheney | $ 32,297.00 | $ 9,043.16 | $ 1,926.69 |
| 000187 | Stan Karotko | $ 637,231.20 | $ 178,424.73 | $ 38,014.30 |
| 000188 | Ramsey-Waite Company and George Karotko | $ 1,402,620.00 | $ 392,733.59 | $ 83,673.88 |
| 000189 | Peggy Karotko | $ 30,814.43 | $ 8,628.04 | $ 1,838.25 |
| 000190 | Patricia M. Strutt Rev. Trust | $ 70,877.39 | $ 19,845.67 | $ 4,228.22 |
| 000191 | Victoria Leigh Quinn, c/o Peggy | $ 32,395.01 | $ 9,070.60 | $ 1,932.54 |
| 000192 | Jack L. & Wendy J. Chasteen | $ 10,086.00 | $ 2,824.08 | $ 601.69 |
| 000194 | Gloria Mae Roat Rev Lvg Trust | $ 157,774.02 | $ 44,176.71 | $ 9,412.09 |
| 000195 | ARGO PARTNERS | $ 70,009.00 | $ 19,602.52 | $ 4,176.41 |
| 000196 | Butler Family Trust dtd 10/4/94 | $ 506,318.34 | $ 141,769.14 | $ 30,204.62 |
| 000197 | Gunderson, Wesley | $ 751.00 | $ 210.28 | $ 44.80 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000198 | Gunderson, Wayne J & Caralie S | $ 96,794.23 | $ 27,102.39 | $ 5,774.30 |
| 000199 | Sherlock, Bodin | $ 8,667.00 | $ 2,426.76 | $ 517.03 |
| 000200 | Sherlock, Carmen | $ 8,667.00 | $ 2,426.76 | $ 517.03 |
| 000201 | Sherlock, Jennifer | $ 11,290.00 | $ 3,161.20 | $ 673.51 |
| 000202 | Sherlock, William & Jennifer | $ 9,526.00 | $ 2,667.28 | $ 568.28 |
| 000203 | John G. Cox, Trustee | $ 24,666.40 | $ 6,906.60 | $ 1,471.48 |
| 000204 | James Robert Harrell Pension - | $ 166,749.00 | $ 46,689.72 | $ 9,947.48 |
| 000205 | Deshotel, Danielle N | $ 100,932.00 | $ 20,625.60 | $ 6,021.20 |
| 000206 | Hutchinson, Rose | $ 210,603.41 | $ 58,968.95 | $ 12,563.64 |
| 000207 | Hutchinson, Hilary | $ 148,580.00 | $ 41,602.40 | $ 8,863.60 |
| 000208 | Philip W Dean | $ 71,718.00 | $ 20,081.04 | $ 4,278.37 |
| 000209 | Chasteen, Denis & Danna | $ 141,275.00 | $ 39,556.99 | $ 8,427.83 |
| 000210 | John & Judith Hansan | $ 91,812.00 | $ 25,707.36 | $ 5,477.09 |
| 000211 | Kyle Scott Larkin | $ 1,119.00 | $ 313.32 | $ 66.76 |
| 000212 | Larkin, Cathy & Patrick K | $ 146,841.09 | $ 41,115.51 | $ 8,759.86 |
| 000214 | Curtis Restaurant Equip | $ 0.00 | $ 0.00 | $ 0.00 |
| 000215 | Curtis Investment LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000216 | Michael & Frances Curtis | $ 0.00 | $ 0.00 | $ 0.00 |
| 000217 | Curtis, Eileen J & Robert L | $ 280,854.00 | $ 78,639.12 | $ 16,754.46 |
| 000218 | Kottas, William F | $ 19,158.68 | $ 5,364.43 | $ 1,142.92 |
| 000219 | Trangsrud, Julie A. | $ 35,812.34 | $ 10,027.45 | $ 2,136.40 |
| 000220 | Huber-Shaw Living Trust | $ 118,951.00 | $ 33,306.27 | $ 7,096.08 |
| 000221 | Timberhill Athletic Club | $ 123,668.00 | $ 34,627.04 | $ 7,377.46 |
| 000222 | KRJ Investments | $ 5,259.00 | $ 1,472.52 | $ 313.73 |
| 000223 | Larkin, Scott & Kristine | $ 394,471.53 | $ 110,452.03 | $ 23,532.36 |
| 000225 | JOYCE WOODS TRUST | $ 46,150.00 | $ 12,922.00 | $ 2,753.10 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000226 | Wynn Fischer | $ 6,515.00 | $ 1,824.20 | $ 388.65 |
| 000227 | Kenneth J West Survivor's Trust | $ 51,737.00 | $ 14,486.36 | $ 3,086.39 |
| 000228 | Sheila K West Decedent's Trust | $ 62,226.00 | $ 17,423.28 | $ 3,712.12 |
| 000230 | Stan's Auto Upholstery Inc | $ 23,284.00 | $ 6,519.51 | $ 1,389.03 |
| 000231 | Clunes, Robert | $ 104,458.00 | $ 29,248.24 | $ 6,231.49 |
| 000232 | Daniel Curtis and Stephanie Shaff | $ 142,010.00 | $ 39,762.80 | $ 8,471.67 |
| 000233 | Larkin, Kelly S | $ 2,262.00 | $ 633.36 | $ 134.94 |
| 000235 | Wildish Standard Paving Co | $ 515,759.00 | $ 144,412.51 | $ 30,767.83 |
| 000236 | Maginnis, Ashley | $ 485.00 | $ 135.80 | $ 28.93 |
| 000237 | Stephen W. Parkhurst & | $ 4,332.54 | $ 1,213.11 | $ 258.46 |
| 000238 | Redhead, Connie | $ 23,586.73 | $ 6,604.28 | $ 1,407.08 |
| 000239 | Revels, Larry O | $ 23,348.00 | $ 6,537.44 | $ 1,392.84 |
| 000240 | Karotko, Michael | $ 1,957,855.54 | $ 359,199.55 | $ 116,797.83 |
| 000243 | Johnson, Kenneth R DMD | $ 146,345.00 | $ 40,976.60 | $ 8,730.27 |
| 000244 | Johnson, Kenneth R DMD | $ 415,684.82 | $ 26,391.75 | $ 24,798.09 |
| 000245 | Johnson, Dorothy J | $ 87,153.16 | $ 24,402.89 | $ 5,199.16 |
| 000246 | Johnson, Dorothy J | $ 144,600.00 | $ 40,488.00 | $ 8,626.17 |
| 000247 | Tower, Edgar D & Ione A | $ 51,971.00 | $ 14,551.88 | $ 3,100.35 |
| 000248 | Chasteen, Gene & LaVonne | $ 14,839.00 | $ 4,154.91 | $ 885.24 |
| 000249 | Ramsey, Elizabeth H | $ 40,284.25 | $ 11,279.59 | $ 2,403.18 |
| 000250 | Francis, Richard W & Beverly A | $ 248,744.00 | $ 69,648.32 | $ 14,838.92 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000251 | Roy & Helen Clunes Living Trust | $ 28,203.00 | $ 7,896.83 | $ 1,682.47 |
| 000252 | Francis, Beverly A | $ 73,436.58 | $ 20,562.24 | $ 4,380.90 |
| 000253 | Lon Kellstrom | $ 236,193.63 | $ 56,134.22 | $ 14,090.37 |
| 000254 | Neuman, Vince & Faye | $ 156,224.00 | $ 43,742.72 | $ 9,319.61 |
| 000255 | Kevin Paul Francis | $ 56,311.69 | $ 15,767.27 | $ 3,359.30 |
| 000256 | Francis S.Lawler | $ 38,540.00 | $ 10,791.20 | $ 2,299.12 |
| 000257 | Pershern, Lauren Pershern, Annette | $ 1,330.00 | $ 372.40 | $ 79.34 |
| 000258 | Donald & Elizabeth Miller/Annette | $ 22,223.00 | $ 6,222.44 | $ 1,325.72 |
| 000259 | Miller, Donald & Elizabeth | $ 37,862.00 | $ 10,601.36 | $ 2,258.68 |
| 000260 | Bien, Guy | $ 26,272.00 | $ 7,356.16 | $ 1,567.27 |
| 000261 | Johnson, James Douglas | $ 11,612.00 | $ 3,251.36 | $ 692.72 |
| 000262 | Johnson, Christopher Michael | $ 10,599.00 | $ 2,967.72 | $ 632.28 |
| 000263 | Johnson, Michael A | $ 102,958.00 | $ 0.00 | $ 6,142.06 |
| 000264 | Brown, Jonathan W | $ 2,617.00 | $ 732.76 | $ 156.11 |
| 000265 | Buhl, Douglas V | $ 28,508.00 | $ 7,982.24 | $ 1,700.65 |
| 000266 | Buhl, Marilyn J | $ 9,652.00 | $ 2,702.56 | $ 575.80 |
| 000267 | Randy Matthews | $ 33,875.00 | $ 9,485.00 | $ 2,020.83 |
| 000270 | Camille Mack | $ 242,695.00 | $ 67,954.60 | $ 14,478.07 |
| 000271 | Camille Mack | $ 113,544.00 | $ 31,792.32 | $ 6,773.51 |
| 000272 | Holcomb, Joanne | $ 5,820.49 | $ 1,629.74 | $ 347.22 |
| 000273 | Ambler, Susanne | $ 213,328.41 | $ 59,731.95 | $ 12,726.20 |
| 000274 | Ambler, John | $ 5,418.00 | $ 1,517.05 | $ 323.20 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000275 | Dorothy & Leslie Family Trust | $ 49,652.00 | $ 13,902.56 | $ 2,962.01 |
| 000276 | Dorothy & Leslie Family Trust | $ 57,633.00 | $ 16,137.24 | $ 3,438.12 |
| 000277 | Sharon Asta | $ 35,797.00 | $ 10,023.16 | $ 2,135.48 |
| 000278 | First American Reserve Trust | $ 489,431.00 | $ 137,040.67 | $ 29,197.22 |
| 000279 | Christian Vaughan Trust | $ 51,861.00 | $ 14,521.08 | $ 3,093.79 |
| 000280 | Hutchinson, Mark | $ 1,030.00 | $ 288.40 | $ 61.45 |
| 000281 | Visionsite Corp | $ 1,768.41 | $ 495.16 | $ 105.49 |
| 000282 | VASTS/VisionSite Advanced Staff | $ 546.00 | $ 152.88 | $ 32.57 |
| 000283 | Howard W. Berge Survivors Trust | $ 57,817.00 | $ 16,188.76 | $ 3,449.10 |
| 000284 | Pegasus Travel Inc | $ 19,158.00 | $ 5,364.24 | $ 1,142.87 |
| 000285 | Cormac Adams Barlow | $ 10,604.00 | $ 2,969.12 | $ 632.58 |
| 000286 | Brown, Indiana Loye | $ 27,865.00 | $ 7,802.20 | $ 1,662.30 |
| 000287 | Jason Brown | $ 1,737.97 | $ 486.64 | $ 103.67 |
| 000288 | Brown, Olivia Georganna (minor) | $ 23,189.00 | $ 6,492.92 | $ 1,383.35 |
| 000289 | Rhynard Jr, Wayne E | $ 96,980.00 | $ 11,654.40 | $ 5,785.44 |
| 000290 | Piernick, Sally D | $ 171,066.11 | $ 47,898.50 | $ 10,205.03 |
| 000291 | Bramwell, C Josephine | $ 12,333.00 | $ 3,453.24 | $ 735.73 |
| 000293 | Glass, Vicki Rae | $ 23,571.00 | $ 0.00 | $ 1,406.15 |
| 000294 | Larkin, Marlin & Elizabeth | $ 14,075.00 | $ 3,941.00 | $ 839.65 |
| 000295 | Kathleen E. O'Brien | $ 118,830.90 | $ 33,272.65 | $ 7,088.91 |
| 000296 | Bishop, Judith L | $ 8,270.00 | $ 2,315.60 | $ 493.35 |
| 000297 | Aaron Larkin | $ 637.00 | $ 178.36 | $ 38.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000298 | Roland Glass & Matthew Glass | $ 37,657.00 | $ 10,543.96 | $ 2,246.44 |
| 000299 | Karotko, Ellen | $ 40,087.00 | $ 11,224.36 | $ 2,391.41 |
| 000300 | Ellington, Joan & Clayton | $ 294,647.38 | $ 82,501.27 | $ 17,577.30 |
| 000301 | Holcomb, Gary L | $ 0.00 | $ 0.00 | $ 0.00 |
| 000302 | Kertzner, Rachel Rose | $ 11,577.00 | $ 3,241.56 | $ 690.64 |
| 000303 | Johnson, Jill | $ 31,959.00 | $ 8,948.52 | $ 1,906.53 |
| 000304 | Kertzner, Eliana Rae | $ 11,577.00 | $ 3,241.56 | $ 690.63 |
| 000305 | Clark Lateral Ditch Co 03-0018 | $ 23,334.00 | $ 6,533.52 | $ 1,392.00 |
| 000306 | Emily B. Holcomb | $ 0.00 | $ 0.00 | $ 0.00 |
| 000307 | Emily Holcomb | $ 0.00 | $ 0.00 | $ 0.00 |
| 000308 | Mimi Van Breeman | $ 256.00 | $ 71.68 | $ 15.28 |
| 000309 | Kristen Van Breeman | $ 0.00 | $ 0.00 | $ 0.00 |
| 000310 | Mimi Van Breemen | $ 613.00 | $ 171.64 | $ 36.57 |
| 000311 | Jonah Van Breeman | $ 744.00 | $ 208.32 | $ 44.39 |
| 000312 | Julie Sherman fbo Jorga Hansen | $ 2,682.00 | $ 750.96 | $ 160.00 |
| 000313 | F. Leroy Sherman and Verda F. Sherman | $ 55,133.00 | $ 15,437.24 | $ 3,288.98 |
| 000314 | Verda Sherman | $ 163,015.62 | $ 45,644.36 | $ 9,724.78 |
| 000315 | Julie Sherman fbo Colton Hansen | $ 5,570.00 | $ 1,559.60 | $ 332.28 |
| 000316 | Julia Sherman fbo Graysen Hansen | $ 3,300.00 | $ 924.00 | $ 196.86 |
| 000317 | Kaiser, Lisa | $ 1,059.00 | $ 296.52 | $ 63.18 |
| 000318 | Jennifer Bishop | $ 1,134.00 | $ 317.52 | $ 67.65 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000319 | Donald N & Barbara H McDonald | $ 94,099.00 | $ 26,347.72 | $ 5,613.51 |
| 000320 | Donald N & Barbara H McDonald | $ 95,098.00 | $ 26,627.44 | $ 5,673.11 |
| 000321 | F.Leroy Sherman, Successor Trustee, | $ 258,819.00 | $ 72,469.31 | $ 15,439.96 |
| 000322 | Michael John Jaskilka | $ 15,631.35 | $ 4,376.78 | $ 932.49 |
| 000323 | Bonnie Rhynard-Buhl | $ 40,498.05 | $ 11,339.46 | $ 2,415.92 |
| 000324 | Davis Wright Tremaine LLP | $ 48,488.14 | $ 13,576.68 | $ 2,892.58 |
| 000325 | Peggy J. Coffman | $ 12,313.94 | $ 3,447.90 | $ 734.60 |
| 000326 | Eileen and Bruce McLellan | $ 26,213.84 | $ 7,339.87 | $ 1,563.80 |
| 000327 | Bruce McLellan | $ 117,049.00 | $ 32,773.73 | $ 6,982.60 |
| 000328 | Warren Harper | $ 35,034.83 | $ 9,809.76 | $ 2,090.01 |
| 000329 | Marilyn and James Rear, Jr. | $ 317,215.64 | $ 88,820.38 | $ 18,923.63 |
| 000330 | Janet Harper and Marilyn Rear | $ 49,946.47 | $ 13,985.02 | $ 2,979.57 |
| 000331 | Harper Farms, Inc. | $ 375,350.00 | $ 105,097.99 | $ 22,391.67 |
| 000332 | Guistina, Ehrman V | $ 137,168.00 | $ 38,407.04 | $ 8,182.82 |
| 000333 | Grace Lutheran Foundation | $ 441,901.00 | $ 123,732.28 | $ 26,361.78 |
| 000334 | McCarty, Barbara J | $ 516,963.00 | $ 144,749.63 | $ 30,839.65 |
| 000335 | M&A Investments | $ 64,245.33 | $ 17,988.69 | $ 3,832.58 |
| 000336 | Agerter, Alan J | $ 3,491.95 | $ 977.74 | $ 208.32 |
| 000337 | Agerter, Joan H | $ 37,642.00 | $ 10,539.76 | $ 2,245.55 |
| 000338 | Agerter, Mark & Regina | $ 35,581.89 | $ 9,962.93 | $ 2,122.65 |
| 000339 | Wolfe, Pierre | $ 65,562.00 | $ 18,357.36 | $ 3,911.13 |
| 000340 | Wolfe, Ronald | $ 57,968.00 | $ 16,231.04 | $ 3,458.10 |

Case 12-63884-tmr7    Doc 1729    Filed 07/18/19

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000341 | Wolfe, Jean | $ 74,716.00 | $ 20,920.48 | $ 4,457.22 |
| 000342 | Dupriest, Douglas M | $ 55,868.00 | $ 15,643.03 | $ 3,332.84 |
| 000343 | Degge, Rogena M | $ 46,754.00 | $ 13,091.12 | $ 2,789.12 |
| 000344 | Herrmann, Paul | $ 295,734.00 | $ 82,805.52 | $ 17,642.14 |
| 000345 | Herrmann, Christopher | $ 74,679.00 | $ 20,910.12 | $ 4,455.00 |
| 000346 | Christian Vaughan | $ 8,847.00 | $ 2,477.16 | $ 527.77 |
| 000347 | Janssen, Joseph John | $ 13,355.00 | $ 3,739.40 | $ 796.70 |
| 000348 | Janssen, Davi Rae Helen | $ 10,177.00 | $ 2,849.56 | $ 607.11 |
| 000349 | Brown, Shannon | $ 158.00 | $ 44.24 | $ 9.42 |
| 000350 | SCS Investments, LLC | $ 11,498.00 | $ 3,219.44 | $ 685.92 |
| 000351 | SRB Investments, LLC | $ 229,177.00 | $ 64,169.56 | $ 13,671.65 |
| 000352 | Debra L. Stanley and James D. Stanley | $ 20,146.00 | $ 5,640.88 | $ 1,201.82 |
| 000353 | Jared Stanley and Debra Stanley | $ 4,800.00 | $ 1,344.00 | $ 286.35 |
| 000354 | Ryan Stanley and Debra Stanley | $ 4,800.00 | $ 1,344.00 | $ 286.35 |
| 000355 | Scott & Wika Hutchinson | $ 4,209.00 | $ 1,178.52 | $ 251.09 |
| 000356 | Tyler, Duane | $ 80,863.00 | $ 22,641.64 | $ 4,823.91 |
| 000357 | Dorothy J Larkin Rev Living Trust | $ 736,374.00 | $ 206,184.72 | $ 43,928.70 |
| 000358 | DANIELLE N. DESHOTEL | $ 2,629.00 | $ 736.12 | $ 156.83 |
| 000359 | Johnson, Darci | $ 2,974.00 | $ 832.71 | $ 177.42 |
| 000360 | Hand, C Gene | $ 140,019.36 | $ 39,205.42 | $ 8,352.91 |
| 000361 | Erildean Hand | $ 6,392.00 | $ 1,789.76 | $ 381.32 |
| 000362 | Hand, Patsy | $ 27,086.12 | $ 7,584.11 | $ 1,615.83 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000363 | Redhead, Paul | $ 3,124.73 | $ 874.93 | $ 186.40 |
| 000364 | Thomas K. Dean | $ 0.00 | $ 0.00 | $ 0.00 |
| 000365 | Thomas Dean, Trustee-Bailey Hill Def. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000366 | Thomas Dean, Trustee, James A. Paulson | $ 0.00 | $ 0.00 | $ 0.00 |
| 000367 | Thomas Dean, Trustee, James A. Paulson | $ 0.00 | $ 0.00 | $ 0.00 |
| 000368 | Tessem, Susan | $ 17,944.00 | $ 5,024.32 | $ 1,070.46 |
| 000369 | Chasteen, Matthew S | $ 4,740.00 | $ 1,327.20 | $ 282.77 |
| 000370 | Chasteen, Naomi Edda | $ 910.00 | $ 254.80 | $ 54.28 |
| 000371 | Peccia, Kathi | $ 8,466.00 | $ 2,370.48 | $ 505.04 |
| 000372 | Wilka Hutchinson | $ 5,307.00 | $ 1,485.96 | $ 316.59 |
| 000373 | Wilka Hutchinson | $ 1,550.00 | $ 434.00 | $ 92.47 |
| 000374 | Maloney, Terry W | $ 3,715.00 | $ 1,040.20 | $ 221.62 |
| 000375 | Hollis, Doug & Konni | $ 56,171.00 | $ 0.00 | $ 3,350.94 |
| 000376 | Babb, Bert & Shirley | $ 379,867.00 | $ 106,362.76 | $ 22,661.12 |
| 000377 | C & D Radiator Service | $ 307,809.00 | $ 77,186.52 | $ 18,362.65 |
| 000378 | JONATHAN HOLLIS | $ 24,325.00 | $ 6,810.99 | $ 1,451.13 |
| 000379 | Kruger, David L & Karen E | $ 339.47 | $ 95.06 | $ 20.24 |
| 000380 | Chanda Mills | $ 1,104.00 | $ 309.12 | $ 65.86 |
| 000385 | Myers, Eric | $ 2,071.00 | $ 579.88 | $ 123.55 |
| 000386 | Ian A Hutchinson | $ 0.00 | $ 0.00 | $ 0.00 |
| 000387 | Patty Wiles | $ 0.00 | $ 0.00 | $ 0.00 |
| 000388 | Ian A Hutchinson | $ 0.00 | $ 0.00 | $ 0.00 |
| 000389 | Perez, Roberto Carlos | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000390 | Clark Lateral Ditch Co | $ 0.00 | $ 0.00 | $ 0.00 |
| 000391 | Porter, Elizabeth | $ 0.00 | $ 0.00 | $ 0.00 |
| 000392 | Porter, Steven & Elizabeth | $ 0.00 | $ 0.00 | $ 0.00 |
| 000393 | Steven and/or Elizabeth Porter | $ 0.00 | $ 0.00 | $ 0.00 |
| 000394 | Porter, Elizabeth | $ 0.00 | $ 0.00 | $ 0.00 |
| 000395 | TERESA L. MESSIER | $ 27,106.00 | $ 7,589.68 | $ 1,617.02 |
| 000396 | Roger A Rau | $ 0.00 | $ 0.00 | $ 0.00 |
| 000397 | Kalila Fuller | $ 0.00 | $ 0.00 | $ 0.00 |
| 000398 | Esmee Fuller | $ 0.00 | $ 0.00 | $ 0.00 |
| 000399 | Bradley Myers | $ 11,000.00 | $ 3,080.00 | $ 656.21 |
| 000400 | Alison Myers | $ 0.00 | $ 0.00 | $ 0.00 |
| 000401 | Toni Myers | $ 0.00 | $ 0.00 | $ 0.00 |
| 000402 | Sallie Sugarman Trust | $ 0.00 | $ 0.00 | $ 0.00 |
| 000405 | Sallie Sugarman Trust | $ 0.00 | $ 0.00 | $ 0.00 |
| 000406 | Sallie Sugarman Trust | $ 0.00 | $ 0.00 | $ 0.00 |
| 000408 | Lee and Kay Pittman | $ 0.00 | $ 0.00 | $ 0.00 |
| 000409 | Jordan, Max & Miriam | $ 0.00 | $ 0.00 | $ 0.00 |
| 000410 | M&M Properties LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000411 | ROBERT E. & PATRICIA A. MYERS FAMILY | $ 0.00 | $ 0.00 | $ 0.00 |
| 000412 | Fred W. Holcomb as Trustee of the | $ 0.00 | $ 0.00 | $ 0.00 |
| 000413 | Fred W. Holcomb | $ 0.00 | $ 0.00 | $ 0.00 |
| 000414 | Grange McKinney (House Account) | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000415 | Grange Bowen McKinney Living Trust | $ 0.00 | $ 0.00 | $ 0.00 |
| 000416 | Pacific Continental Bank, as successor | $ 0.00 | $ 0.00 | $ 0.00 |
| 000417 | Umpqua Bank | $ 0.00 | $ 0.00 | $ 0.00 |
| 000419 | Dorothy J Larkin Rev Living Trust | $ 0.00 | $ 0.00 | $ 0.00 |
| 000420 | Marlin Paul Larkin | $ 0.00 | $ 0.00 | $ 0.00 |
| 000421 | Jones & Roth, P.C. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000423 | Holcomb Family Limited Partnership | $ 0.00 | $ 0.00 | $ 0.00 |
| 000424 | Chalmers, Jennifer & Michael | $ 0.00 | $ 0.00 | $ 0.00 |
| 000425 | Jackson Chalmers | $ 13,167.00 | $ 3,686.76 | $ 785.49 |
| 000426 | Marilee Chalmers | $ 8,726.00 | $ 2,443.28 | $ 520.56 |
| 000428 | Lesley D. Ripka | $ 0.00 | $ 0.00 | $ 0.00 |
| 000429 | John Fietsch | $ 0.00 | $ 0.00 | $ 0.00 |
| 000431 | Wayne E & Alida D Rhynard Jr. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000432 | AMERICAN PROPERTY MANAGEMENT | $ 1,189.90 | $ 333.17 | $ 70.98 |
| 000433 | BARBARA H. MCDONALD | $ 0.00 | $ 0.00 | $ 0.00 |
| 000434 | DONALD N. MCDONALD AND | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors    $ 2,460,897.93

Remaining Balance    $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid _pro_ _rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 900,000.00  have been allowed and will be paid _pro_ _rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000383 | Oregon Dept of Consumer & Business Svc | $      300,000.00 | $          0.00 | $          0.00 |
| 000384 | Van Pounds | $      600,000.00 | $          0.00 | $          0.00 |

Total to be paid to subordinated unsecured creditors          $                      0.00

Remaining Balance          $                      0.00