# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  OREGON

In re:

§
§

BERJAC OF OREGON

§    Case No. 12-63884-tmr7
§

Debtor

§
§

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

THOMAS A. HUNTSBERGER, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

<table>
<tr><td>Assets Abandoned: 716,956.00<br><em>(Without deducting any secured claims)</em></td><td>Assets Exempt: 0.00</td></tr>
<tr><td>Total Distributions to Claimants:  13,613,990.06</td><td>Claims Discharged<br>Without Payment:  32,254,525.71</td></tr>
<tr><td>Total Expenses of Administration:  6,172,245.32</td><td></td></tr>
</table>

3) Total gross receipts of $ 19,941,935.38  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 155,700.00  (see **Exhibit 2**), yielded net receipts of $  19,786,235.38  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,612,179.00 | $ 114,149.86 | $ 109,567.97 | $ 109,567.97 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 5,526,419.39 | 5,516,419.39 | 5,516,419.39 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,173,680.27 | 1,155,772.27 | 655,825.93 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 15,000.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 43,393,846.00 | 44,363,161.86 | 42,035,423.80 | 13,504,422.09 |
| **TOTAL DISBURSEMENTS** | $ 45,006,025.00 | $ 51,192,411.38 | $ 48,817,183.43 | $ 19,786,235.38 |

4) This case was originally filed under chapter 11 on  08/31/2012 , and it was converted to chapter 7 on  10/02/2013 .  The case was pending for 77 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/05/2020                                By:/s/THOMAS A. HUNTSBERGER, TRUSTEE
                                                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 20 acres near Redmond | 1110-000 | 60.06 |
| Sums owed by Paulson Trust. | 1110-000 | 254,140.00 |
| VJ2 Development Inc and Darnell Jones Loan. Tot al | 1110-000 | 6,167,830.00 |
| A Portfolio of insurance premium financing contrac | 1121-000 | 202,539.23 |
| Jasper Junction loan in the face amount of | 1121-000 | 442,515.81 |
| Jordan and Sarrica note.  Face amount $529,500. | 1121-000 | 840,827.60 |
| Max Jordan contract.  Face amount | 1121-000 | 504,135.88 |
| Regency at Tacoma (rehab) note, personally signed | 1121-000 | 62,858.81 |
| Thomas Dean note.  Balance due $718,485. | 1121-000 | 425,000.00 |
| A Portfolio of insurance premium financing contrac | 1130-000 | 203,935.92 |
| Bayfront Development LLC | 1229-000 | 150,000.00 |
| Preference/Fraudulent Transfer Actions | 1241-000 | 881,128.51 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Curtis Fraudulent Transfer Action | 1241-000 | 297,000.00 |
| Retainer Funds Held by Keith Boyd | 1249-000 | 216.69 |
| Claim Against Ch 7 Estate of Michael Holcomb | 1249-000 | 454,724.25 |
| Claim Against Ch 7 Estate of Gary Holcomb | 1249-000 | 50,949.22 |
| Lawsuit against banks and Jones&Roth | 1249-000 | 7,398,319.30 |
| Claim Against Holcomb Family Limited Partnership | 1249-000 | 1,009,155.66 |
| Other Receipts | 1290-000 | 581,288.60 |
| Sums owed by Paulson Trust. | 1290-000 | 207.00 |
| Miscellaneous Reimbursements | 1290-000 | 8,384.08 |
| Miscellaneous Refunds | 1290-000 | 1,444.86 |
| Unclaimed funds from OR Dept of State Lands | 1290-000 | 5,273.90 |
| **TOTAL GROSS RECEIPTS** | | **$ 19,941,935.38** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| First American Title Company of Oregon | Non-Estate Funds Paid to Third Parties | 8500-000 | 155,700.00 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 155,700.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Century Bank POB 769 Eugnee OR 97401 | | 805,000.00 | NA | NA | 0.00 |
| | Curtis Restaurant Equip Inc Attn Bill Kottas POB 7307 Eugene OR 97401 | | 807,019.00 | NA | NA | 0.00 |
| | Lane County 125 E 8th Ave Eugene OR 97401 | | 160.00 | NA | NA | 0.00 |
| 000213 | CURTIS RESTAURANT EQUIPMENT INC | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 000292A | CENTURY BANK NKA PACIFIC CONTINENTA | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| | PACIFIC CONTINENTAL BANK | 4210-000 | NA | 109,567.97 | 109,567.97 | 109,567.97 |
| 000381 | LANE COUNTY DEPT. OF ASSESSMENT AND | 4700-000 | NA | 2,434.61 | 0.00 | 0.00 |
| 000382 | LANE COUNTY DEPT. OF ASSESSMENT AND | 4700-000 | NA | 2,147.28 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 1,612,179.00** | **$ 114,149.86** | **$ 109,567.97** | **$ 109,567.97** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:HUNTSBERGER, THOMAS A. , TRUSTEE | 2100-000 | NA | 548,922.34 | 548,922.34 | 548,922.34 |
| TRUSTEE COMPENSATION:THOMAS A. HUNTSBERGER, TRUSTEE | 2100-000 | NA | 36,145.25 | 36,145.25 | 36,145.25 |
| TRUSTEE COMPENSATION:THOMAS A. HUNTSBERTER, TRUSTEE | 2100-000 | NA | 36,145.25 | 36,145.25 | 36,145.25 |
| TRUSTEE EXPENSES:HUNTSBERGER, THOMAS A. , TRUSTEE | 2200-000 | NA | 7,882.48 | 7,882.48 | 7,882.48 |
| TRUSTEE EXPENSES:THOMAS A. HUNTSBERGER, TRUSTEE | 2200-000 | NA | 1,052.76 | 1,052.76 | 1,052.76 |
| HUNTSBERGER, THOMAS A. , TRUSTEE | 2300-000 | NA | 5,627.55 | 5,627.55 | 5,627.55 |
| AMERICAN PROPERTY MANAGEMENT | 2410-000 | NA | 1,189.05 | 1,189.05 | 1,189.05 |
| BHHC | 2420-000 | NA | 275.00 | 275.00 | 275.00 |
| HUNTSBERGER, THOMAS A. , TRUSTEE | 2420-000 | NA | 268.00 | 268.00 | 268.00 |
| BAILEY HILL DENTAL PENSION PLAN | 2500-000 | NA | 10,649.50 | 10,649.50 | 10,649.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CASCADE ESCROW | 2500-000 | NA | 1,310.00 | 1,310.00 | 1,310.00 |
| FIRST AMERICAN TITLE CO. | 2500-000 | NA | 6,504.00 | 6,504.00 | 6,504.00 |
| FIRST AMERICAN TITLE COMPANY OF ORE | 2500-000 | NA | 1,585.00 | 1,585.00 | 1,585.00 |
| UNION BANK | 2600-000 | NA | 41,783.48 | 41,783.48 | 41,783.48 |
| DON BROWN & ASSOCIATES | 2690-000 | NA | 30,656.68 | 30,656.68 | 30,656.68 |
| EUGENE WATER & ELECTRIC BOARD | 2690-000 | NA | 153.38 | 153.38 | 153.38 |
| INPUT 1, LLC | 2690-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| NPUT 1, LLC | 2690-000 | NA | 1,250.00 | 1,250.00 | 1,250.00 |
| RESYS, INC. | 2690-000 | NA | 1,172.66 | 1,172.66 | 1,172.66 |
| SHRED-IT USA | 2690-000 | NA | 624.25 | 624.25 | 624.25 |
| THE OREGON DEPARTMENT OF REVENUE | 2810-000 | NA | 150.00 | 150.00 | 150.00 |
| CASCADE ESCROW | 2820-000 | NA | -2,405.62 | -2,405.62 | -2,405.62 |
| FIRST AMERICAN TITLE CO. | 2820-000 | NA | 9,165.23 | 9,165.23 | 9,165.23 |
| FIRST AMERICAN TITLE CO.2820 | 2820-000 | NA | 298.14 | 298.14 | 298.14 |
| FIRST AMERICAN TITLE COMPANY | 2820-000 | NA | -1,327.80 | -1,327.80 | -1,327.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FIRST AMERICAN TITLE COMPANY OF ORE | 2820-000 | NA | 1,783.43 | 1,783.43 | 1,783.43 |
| HUNTSBERGER, THOMAS A. , TRUSTEE | 2820-000 | NA | 300.00 | 300.00 | 300.00 |
| LANE CO DEPT OF ASSESSMENT & TAXATI | 2820-000 | NA | 18,117.76 | 18,117.76 | 18,117.76 |
| OREGON DEPARTMENT OF REVENUE | 2820-000 | NA | 700.29 | 700.29 | 700.29 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 6,825.00 | 6,825.00 | 6,825.00 |
| AT YOUR SERVICE CLEANING | 2990-000 | NA | 80.00 | 80.00 | 80.00 |
| BRUCE MCLELLAN | 2990-000 | NA | 250.00 | 250.00 | 250.00 |
| BULLETPOINT CONSULTING | 2990-000 | NA | 1,104.46 | 1,104.46 | 1,104.46 |
| COMCAST | 2990-000 | NA | 165.70 | 165.70 | 165.70 |
| CORPORATION DIVISION | 2990-000 | NA | 50.00 | 50.00 | 50.00 |
| DTI | 2990-000 | NA | 2,087.60 | 2,087.60 | 2,087.60 |
| INPUT 1, LLC | 2990-000 | NA | 3,750.00 | 3,750.00 | 3,750.00 |
| INTEGRA | 2990-000 | NA | 71.09 | 71.09 | 71.09 |
| NEOPOST USA | 2990-000 | NA | 445.13 | 445.13 | 445.13 |
| RONALD R. STICKA | 2990-000 | NA | 7,350.00 | 7,350.00 | 7,350.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):BULLIVANT HOUSER BAILEY PC | 3210-000 | NA | 343,994.40 | 343,994.40 | 343,994.40 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):DAVID B. MILLS | 3210-000 | NA | 89,575.00 | 89,575.00 | 89,575.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):KENT & JOHNSON, LLP | 3210-000 | NA | 1,780,859.83 | 1,780,859.83 | 1,780,859.83 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ROSENTHAL GREENE & DEVLIN, PC | 3210-000 | NA | 19,650.00 | 19,650.00 | 19,650.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):TARLOW NAITO & SUMMERS, LLP | 3210-000 | NA | 1,842,958.01 | 1,842,958.01 | 1,842,958.01 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):BULLIVANT HOUSER BAILEY PC | 3220-000 | NA | 1,255.19 | 1,255.19 | 1,255.19 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):DAVID B. MILLS | 3220-000 | NA | 106.30 | 106.30 | 106.30 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):KENT & JOHNSON, LLP | 3220-000 | NA | 12,384.45 | 12,384.45 | 12,384.45 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):TARLOW NAITO & SUMMERS, LLP | 3220-000 | NA | 109,746.21 | 109,746.21 | 109,746.21 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):REKDAHL, DAVID | 3410-000 | NA | 10,751.00 | 10,751.00 | 10,751.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):THOMPSON KESSLER WIEST & BORQUIST, | 3410-000 | NA | 1,581.00 | 1,581.00 | 1,581.00 |
| ACCOUNTANT FOR TRUSTEE EXPENSES (OTHER FIRM):REKDAHL, DAVID | 3420-000 | NA | 124.05 | 124.05 | 124.05 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):FRED REAL ESTATE GROUP | 3510-000 | NA | 7,624.20 | 7,624.20 | 7,624.20 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):REMAX INTEGRITY | 3510-000 | NA | 7,624.20 | 7,624.20 | 7,624.20 |
| APPRAISER FOR TRUSTEE FEES:APPRAISAL & CONSULTING GROUP, LLC | 3711-000 | NA | 18,400.00 | 18,400.00 | 18,400.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ARBITRATOR/MEDIATOR FOR TRUSTEE FEES:HOGAN MEDIATION | 3721-000 | NA | 30,825.76 | 20,825.76 | 20,825.76 |
| TRANSETH & ASSOCIATES, LLC | 3991-000 | NA | 459,302.75 | 459,302.75 | 459,302.75 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 5,526,419.39 | $ 5,516,419.39 | $ 5,516,419.39 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THOMAS A. HUNTSBERGER, TRUSTEE | 6101-000 | NA | 142,227.16 | 142,227.16 | 109,177.04 |
| THOMAS A. HUNTSBERGER, TRUSTEE | 6102-000 | NA | 5,248.18 | 5,248.18 | 5,248.18 |
| BULLIVANT HOUSER BAILEY PC | 6210-000 | NA | 821,195.30 | 550,436.75 | 244,474.35 |
| LUVAAS COBB | 6210-000 | NA | 24,133.00 | 24,133.00 | 11,564.74 |
| THE LAW OFFICES OF KEITH Y. BOYD | 6210-000 | NA | 17,908.00 | 0.00 | 0.00 |
| BULLIVANT HOUSER BAILEY PC | 6220-000 | NA | -251,158.38 | 19,600.17 | 14,960.28 |
| LUVAAS COBB | 6220-000 | NA | 271.91 | 271.91 | 271.91 |
| KRISTA LACIS | 6310-000 | NA | 8,950.00 | 8,950.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KRISTA H. LACIS | 6410-000 | NA | 5,818.80 | 5,818.80 | 5,818.80 |
| DAVID B. MILLS | 6700-000 | NA | 205,475.00 | 205,475.00 | 118,367.72 |
| LUVAAS COBB | 6700-000 | NA | 10,910.00 | 10,910.00 | 4,881.93 |
| TRANSETH & ASSOCIATES, LLC | 6700-000 | NA | 179,495.93 | 179,495.93 | 137,855.61 |
| DAVID B. MILLS | 6710-000 | NA | 2,140.37 | 2,140.37 | 2,140.37 |
| LUVAAS COBB | 6710-000 | NA | 795.00 | 795.00 | 795.00 |
| INTERNATIONAL SURETIES, LTD | 6990-000 | NA | 270.00 | 270.00 | 270.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 1,173,680.27 | $ 1,155,772.27 | $ 655,825.93 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IRS POB 7346 Philadelphia PA 19101 | | 0.00 | NA | NA | 0.00 |
| | ODR Bkcy 955 Center St NE Salem OR 97301 | | 0.00 | NA | NA | 0.00 |
| 000234 | IRS | 5800-000 | NA | 15,000.00 | 0.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 15,000.00 | $ 0.00 | $ 0.00 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Agerter, Mark & Regina 3850 Gilham Rd Eugene OR 97408 | | 858.00 | NA | NA | 0.00 |
| | Agerter, Mark & Regina 3850 Gilham Rd Eugene OR 97408 | | 15,957.00 | NA | NA | 0.00 |
| | Alfarone, Michelle L & Don 272 Nellie-Field Creek Dr Wando SC 29492 | | 1,722.00 | NA | NA | 0.00 |
| | Battista-Bock, Adelina Bock, Christopher 26830 Oriole Dr Willits CA 95490 | | 56,743.00 | NA | NA | 0.00 |
| | Bergmark, Eric 828 NE 65th Ave Portland OR 97213 | | 2,713.00 | NA | NA | 0.00 |
| | Bergmark, Jeremy 832 NE 65th Ave Portland OR 97213 | | 240.00 | NA | NA | 0.00 |
| | Bessett, Alta, Trustee Trust dtd 7-14-94 POB 369 Yoncalla OR 97499 | | 33,000.00 | NA | NA | 0.00 |
| | Brown, Janice Bock, Christopher 26830 Oriole Dr Willits CA 95490 | | 1,231.00 | NA | NA | 0.00 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chalmers, Jennifer & Michael 4005 Shenstone Dr Eugene OR 97404 | | 16,767.00 | NA | NA | 0.00 |
| | Chalmers, Jennifer & Michael 4005 Shenstone Dr Eugene OR 97404 | | 4,621.00 | NA | NA | 0.00 |
| | Curtis Investment LLC POB 7307 Eugene OR 97401 | | 80,776.00 | NA | NA | 0.00 |
| | Curtis Restaurant Equip Inc Attn Bill Kottas POB 7307 Eugene OR 97401 | | 519,864.00 | NA | NA | 0.00 |
| | Curtis, Frances A & Michael R 480 Covey Ln Eugene OR 97401 | | 390,589.00 | NA | NA | 0.00 |
| | Dame, Lisa POB 172 Harrisburg OR 97446 | | 3,842.00 | NA | NA | 0.00 |
| | Davidson, Zena 103 Gardenia Dr Salinas CA 93901 | | 26,113.00 | NA | NA | 0.00 |
| | Dior, Inc POB 82471 San Diego CA 92138 | | 1,983.00 | NA | NA | 0.00 |
| | Dixson, Tamara M POB 82471 San Diego CA 92138 | | 785.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Estate of Edward Bartlett Connie Bartlett-Pitts, Executor 2470 Arbor Dr West Linn OR 97068 | | 10,238.00 | NA | NA | 0.00 |
| | Folkerts POB 726 Eugene OR 97440 | | 75,554.00 | NA | NA | 0.00 |
| | Foster, Julie 1322 42nd St Brookings SD 57006 | | 404.00 | NA | NA | 0.00 |
| | Georgina B Berge Family Trust Howard W Berge 50 Ruby Ave #219 Eugene OR 97404 | | 29,108.00 | NA | NA | 0.00 |
| | Goben, Howard E Olson, Patricia M 6185 SW Erickson Beaverton OR 97005 | | 2,126.00 | NA | NA | 0.00 |
| | Gresham CHR LLC POB 1483 Eugene OR 97440 | | 205.00 | NA | NA | 0.00 |
| | Gunson, John, Trustee UTA dtd 10-9-91 2735 NE 28th Ave Portland OR 97212 | | 22,629.00 | NA | NA | 0.00 |
| | Gunter, HR & Rosalie 4296 Avalon St Eugene OR 97402 | | 43,705.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hagen, Aron J Hagen, Shirley J 25701 Nugget Lake Forest CA 92630 | | 375.00 | NA | NA | 0.00 |
| | Hagen, Hans R Hagen, Shirley J 25701 Nugget Lake Forest CA 92630 | | 405.00 | NA | NA | 0.00 |
| | Harimon, Vicki L 7 Allen 5962 S Adams Dr Centennial CO 80121 | | 57,655.00 | NA | NA | 0.00 |
| | Harrison, Cameron Mock, Paralee 3580 Game Farm Rd E Springfield OR 97477 | | 33,146.00 | NA | NA | 0.00 |
| | Harrison, Jordan Mock, Paralee 3580 Game Farm Rd E Springfield OR 97477 | | 9,421.00 | NA | NA | 0.00 |
| | Harrison, Kelsey J Mock, Paralee 3580 Game Farm Rd E Springfield OR 97477 | | 2,191.00 | NA | NA | 0.00 |
| | Harrison, Taylor Rhae Mock, Paralee 3580 Game Farm Rd E Springfield OR 97477 | | 3,255.00 | NA | NA | 0.00 |
| | Hartzog, David A 2373 NW 185th Ave #172 Hillsboro OR 97124 | | 96.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hedges, peyton K Hedges, Gary & Jessica 10731 SE Mirandol St Happy Valley OR 97086 | | 135.00 | NA | NA | 0.00 |
| | Holcomb, Emily 525 NE Aurora Ave #203 Bend OR 97701 | | 1,336.00 | NA | NA | 0.00 |
| | Holcomb, Emily B 525 NE Aurora Ave #203 Bend OR 97701 | | 91,490.00 | NA | NA | 0.00 |
| | Holcomb, Fred & Betty 3241 Lake Glenn Eugene OR 97408 | | 25,726.00 | NA | NA | 0.00 |
| | Holcomb, Gary L 14101 Redwood Ct Lake Oswego OR 97034 | | 400,782.00 | NA | NA | 0.00 |
| | Holcomb, Gary L 14101 Redwood Ct Lake Oswego OR 97034 | | 1,173,266.00 | NA | NA | 0.00 |
| | Holcomb, Grant Trivett, Justina 3544 Sisters View Eugene OR 97401 | | 7.00 | NA | NA | 0.00 |
| | Howell, Dana 23222 Teil Glen Rd Wildamar CA 92595 | | 10,019.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hutchinson Cox et al POB 2310 Portland OR 97208 | | 541.00 | NA | NA | 0.00 |
| | Johnson, Craig S 575 34th St Astoria OR 97103 | | 4,410.00 | NA | NA | 0.00 |
| | Jordan, Max & Miriam 85831 Parklane Cir Pleasant Hill OR 97455 | | 2,330.00 | NA | NA | 0.00 |
| | Jordan, Max 85831 Parklane Cir Pleasant Hill OR 97455 | | 143.00 | NA | NA | 0.00 |
| | King, Angelee King, Steven L 6140 NW Rosewood Corvallis OR 97330 | | 17,250.00 | NA | NA | 0.00 |
| | King, David 5007 Forsythia Springfield OR 97478 | | 301.00 | NA | NA | 0.00 |
| | King, Kari Kinig, Steve 6140 NW Rosewood Corvallis OR 97330 | | 10,854.00 | NA | NA | 0.00 |
| | Kitch, David Kitch, Mary 15363 NW Wooded Way Beaverton OR 97006 | | 17,338.00 | NA | NA | 0.00 |
| | Lane County Pharmaceutical Assn POB 105 Eugene OR 97440 | | 10,667.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Larken, Cathy & Patrick K 2427 SE Elliott Dr Gresham OR 97080 | | 148,341.00 | NA | NA | 0.00 |
| | Long, Ned R 2471 Donegal Ct West Linn OR 97068 | | 5.00 | NA | NA | 0.00 |
| | Lovelace, Robert & Janet 1505 N 23rd St Grand Junction CO 81501 | | 88,487.00 | NA | NA | 0.00 |
| | M&A Investments 32 E 11th Ave Eugene OR 97401 | | 16,407.00 | NA | NA | 0.00 |
| | M&M Properties LLC 85831 Parklane Cir Pleasant Hill OR 97455 | | 878.00 | NA | NA | 0.00 |
| | Mills, Brinley Rae Mock, Paralee 3580 Game Farm Rd E Springfield OR 97477 | | 2,337.00 | NA | NA | 0.00 |
| | Mischkot, Lynette Mattson, Christopher 2016 S Scyene Boise ID 83712 | | 2,704.00 | NA | NA | 0.00 |
| | Munter, Leo 1225 NW Murray Rd #201 Portland OR 97229 | | 40,121.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Munter, Leo Munter, Edward Lee 1225 NW Murray Rd #201 Portland OR 97229 | | 124,677.00 | NA | NA | 0.00 |
| | Rhynard-Buhl, Bonnie Buhl, Walter 27353 SW 45th Dr Wilsonville OR 97070 | | 3,102.00 | NA | NA | 0.00 |
| | Roberts Building Inc POB 1394 Eugene OR 97440 | | 12,282.00 | NA | NA | 0.00 |
| | Roberts, Charles W Roberts, Cheryl R 5430 Val-View Turner OR 97392 | | 1,657.00 | NA | NA | 0.00 |
| | Shipley, Steven L 639 10th St #7 Imperial Beach CA 91932 | | 5,149.00 | NA | NA | 0.00 |
| | Swets, Ellen L 25587 Bolton Rd Veneta OR 97487 | | 5,484.00 | NA | NA | 0.00 |
| | Taylor, James Turner Mock, Paralee 3580 Game Farm Rd E Springfield OR 97477 | | 33,556.00 | NA | NA | 0.00 |
| | Van Breemen, Jonah c/o K&T Van Breemen 12326 SE 143rd Pl Happy Valley OR 97086 | | 641.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Van Breemen, Kristen 12326 SE 143rd Pl Happy Valley OR 97086 | | 8,738.00 | NA | NA | 0.00 |
| | Varner, Fred E 1121 Risden Pl Eugene OR 97404 | | 14,046.00 | NA | NA | 0.00 |
| 000297 | AARON LARKIN | 7100-000 | NA | 637.00 | 637.00 | 216.36 |
| 000177 | ABBY BROUGHTON PROFIT SHARING | 7100-000 | 388,955.00 | 388,995.00 | 388,995.00 | 132,124.26 |
| 000084 | ABEL, JUDY ERICKSON | 7100-000 | 71,637.00 | 72,277.18 | 72,277.18 | 24,549.34 |
| 000336 | AGERTER, ALAN J | 7100-000 | 3,461.00 | 3,491.95 | 3,491.95 | 1,186.06 |
| 000337 | AGERTER, JOAN H | 7100-000 | 37,309.00 | 37,642.00 | 37,642.00 | 12,785.31 |
| 000338 | AGERTER, MARK & REGINA | 7100-000 | 18,463.00 | 35,581.89 | 35,581.89 | 12,085.58 |
| 000178 | ALBERT & CONNIE BROUGHTON, | 7100-000 | 2,841,084.00 | 2,893,263.22 | 2,893,263.22 | 982,712.52 |
| 000400 | ALISON MYERS | 7100-000 | NA | 5,458.00 | 0.00 | 0.00 |
| 000096 | ALLEN ARTHUR PRIGGE REVOCABLE TRUST | 7100-000 | 132,141.00 | 132,141.29 | 132,141.29 | 44,882.51 |
| 000274 | AMBLER, JOHN | 7100-000 | 5,359.00 | 5,418.00 | 5,418.00 | 1,840.25 |
| 000273 | AMBLER, SUSANNE | 7100-000 | 205,040.00 | 213,328.41 | 213,328.41 | 72,458.15 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000432 | AMERICAN PROPERTY MANAGEMENT | 7100-000 | NA | 1,189.05 | 1,189.90 | 404.15 |
| 000060 | AMY SHELTON BLOCH | 7100-000 | 143,260.00 | 144,537.72 | 144,537.72 | 49,093.02 |
| 000090 | ANNA M CULCASI TRUST | 7100-000 | 80,000.00 | 80,664.52 | 80,664.52 | 27,398.14 |
| 000042 | ANNA ROSE CHAMLEY/RICHARD DOYLE | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 33,965.54 |
| 000166 | APOSTOLIC FAITH CHUCH OF PORT ANGEL | 7100-000 | 19,218.00 | 19,389.00 | 19,389.00 | 6,585.58 |
| 000162 | APOSTOLIC FAITH CHURCH OF CHEHALIS | 7100-000 | 196,660.00 | 198,414.00 | 198,414.00 | 67,392.39 |
| 000031 | ARGO PARTNERS | 7100-000 | 90,000.00 | 90,801.12 | 90,801.12 | 30,841.10 |
| 000195 | ARGO PARTNERS | 7100-000 | 69,390.00 | 70,009.00 | 70,009.00 | 23,778.93 |
| 000098 | ATTEBERRY, TIM | 7100-000 | 25,316.00 | 25,665.49 | 25,665.49 | 8,717.42 |
| 000097 | ATTEBERRY, TIMOTHY A & GAYLE A | 7100-000 | 22,325.00 | 22,632.99 | 22,632.99 | 7,687.42 |
| 000376 | BABB, BERT & SHIRLEY | 7100-000 | 379,867.00 | 379,867.00 | 379,867.00 | 129,023.88 |
| 000433 | BARBARA H. MCDONALD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000144 | BARENTS, BRUCE | 7100-000 | 673,475.00 | 679,491.15 | 679,491.15 | 230,792.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000285 | BARLOW, LUKE | 7100-000 | 10,510.00 | 10,604.00 | 10,604.00 | 2,969.12 |
| 000164 | BERAKAH LLC | 7100-000 | 12,214.00 | 12,323.01 | 12,323.01 | 4,185.57 |
| 000102 | BERGER-BROWN, GUSTAV OAXACA | 7100-000 | 1,042.00 | 1,051.00 | 1,051.00 | 356.99 |
| 000260 | BIEN, GUY | 7100-000 | 26,063.00 | 26,272.00 | 26,272.00 | 8,923.43 |
| 000318 | BISHOP, JENNIFER | 7100-000 | 1,059.00 | 1,134.00 | 1,134.00 | 385.17 |
| 000296 | BISHOP, JUDITH L | 7100-000 | 7,670.00 | 8,270.00 | 8,270.00 | 2,808.95 |
| 000323 | BONNIE RHYNARD-BUHL | 7100-000 | 36,981.00 | 40,498.05 | 40,498.05 | 13,755.38 |
| 000399 | BRADLEY MYERS | 7100-000 | NA | 11,000.00 | 11,000.00 | 3,736.21 |
| 000291 | BRAMWELL, C JOSEPHINE | 7100-000 | 12,259.00 | 12,333.00 | 12,333.00 | 4,188.97 |
| 000286 | BROWN, INDIANA LOYE | 7100-000 | 27,619.00 | 27,865.00 | 27,865.00 | 9,464.50 |
| 000264 | BROWN, JONATHAN W | 7100-000 | 2,651.00 | 2,617.00 | 2,617.00 | 888.87 |
| 000103 | BROWN, LINDY | 7100-000 | 145,528.00 | 146,826.49 | 146,826.49 | 49,870.41 |
| 000288 | BROWN, OLIVIA GEORGANNA (MINOR) | 7100-000 | 22,984.00 | 23,189.00 | 23,189.00 | 7,876.27 |
| 000349 | BROWN, SHANNON | 7100-000 | 155.00 | 158.00 | 158.00 | 53.66 |
| 000327 | BRUCE MCLELLAN | 7100-000 | 93,713.00 | 117,049.00 | 117,049.00 | 39,756.33 |
| 000265 | BUHL, DOUGLAS V | 7100-000 | 28,256.00 | 28,508.00 | 28,508.00 | 9,682.89 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000266 | BUHL, MARILYN J | 7100-000 | 9,567.00 | 9,652.00 | 9,652.00 | 3,278.36 |
| 000175 | BUSS, CLETA & DENNIS | 7100-000 | 20,035.00 | 20,214.00 | 20,214.00 | 6,865.80 |
| 000174 | BUSS, DENNIS & DEBORAH | 7100-000 | 70,121.00 | 70,746.00 | 70,746.00 | 24,029.26 |
| 000196 | BUTLER FAMILY TRUST DTD 10/4/94 | 7100-000 | 501,843.00 | 506,318.34 | 506,318.34 | 171,973.76 |
| 000149 | BUTLER, DAVID | 7100-000 | 19,641.00 | 19,833.00 | 19,833.00 | 6,736.39 |
| 000176 | BUTLER, JOHN C & TAMERA A | 7100-000 | 25,466.00 | 25,693.00 | 25,693.00 | 8,726.76 |
| 000153 | BUTLER, PAUL D & NATALIE B | 7100-000 | 44,240.00 | 44,650.00 | 44,650.00 | 15,165.61 |
| 000150 | BUTLER, THOMAS M & BUTLER, GLEE E | 7100-000 | 252,174.00 | 254,695.74 | 254,695.74 | 86,508.79 |
| 000377 | C & D RADIATOR SERVICE | 7100-000 | 298,809.00 | 307,809.00 | 307,809.00 | 95,549.17 |
| 000270 | CAMILLE MACK | 7100-000 | 239,843.00 | 242,695.00 | 242,695.00 | 82,432.67 |
| 000271 | CAMILLE MACK | 7100-000 | 102,260.00 | 113,544.00 | 113,544.00 | 38,565.83 |
| 000003 | CAROLYN WILSON CREDIT SHELTER TRUST | 7100-000 | 121,419.00 | 123,500.00 | 123,500.00 | 41,947.44 |
| 000024 | CARSON, KRISTIN | 7100-000 | 39,789.00 | 39,788.75 | 39,788.75 | 13,514.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000109 | CARSON-VANLANDUYT, MARY | 7100-000 | 8,479.00 | 8,555.00 | 8,555.00 | 2,905.75 |
| 000008 | CARTER, CHERYL | 7100-000 | 78,611.00 | 79,288.92 | 79,288.92 | 26,930.92 |
| 000424 | CHALMERS, JENNIFER & MICHAEL | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000380 | CHANDA MILLS | 7100-000 | 1,094.00 | 1,104.00 | 1,104.00 | 374.98 |
| 000209 | CHASTEEN, DENIS & DANNA | 7100-000 | 140,013.00 | 141,275.00 | 141,275.00 | 47,984.82 |
| 000248 | CHASTEEN, GENE & LAVONNE | 7100-000 | 14,708.00 | 14,839.00 | 14,839.00 | 5,040.15 |
| 000369 | CHASTEEN, MATTHEW S | 7100-000 | 4,696.00 | 4,740.00 | 4,740.00 | 1,609.97 |
| 000370 | CHASTEEN, NAOMI EDDA | 7100-000 | 903.00 | 910.00 | 910.00 | 309.08 |
| 000346 | CHRISTIAN VAUGHAN | 7100-000 | 5,925.00 | 8,847.00 | 8,847.00 | 3,004.93 |
| 000279 | CHRISTIAN VAUGHAN TRUST | 7100-000 | 51,338.00 | 51,861.00 | 51,861.00 | 17,614.87 |
| 000305 | CLARK LATERAL DITCH CO 03-0018 | 7100-000 | 22,401.00 | 23,334.00 | 23,334.00 | 7,925.52 |
| 000390 | CLARK LATERAL DITCH CO. | 7100-000 | NA | 23,334.00 | 0.00 | 0.00 |
| 000182 | CLEMENS R. AITA, JR. | 7100-000 | 105,369.00 | 106,309.00 | 106,309.00 | 36,108.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000231 | CLUNES, ROBERT | 7100-000 | 103,535.00 | 104,458.00 | 104,458.00 | 35,479.73 |
| 000325 | COFFMAN PEGGY J | 7100-000 | 12,204.00 | 12,313.94 | 12,313.94 | 4,182.50 |
| 000020 | COLLEEN BARTLETT | 7100-000 | 40,339.00 | 50,945.99 | 50,945.99 | 17,304.09 |
| 000093 | COLLEEN BARTLETT | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 000131 | CORINNE C HUNT | 7100-000 | 164,281.00 | 164,281.00 | 164,281.00 | 55,798.93 |
| 000038 | CORNELL, DUANE J | 7100-000 | 22,025.00 | 22,221.00 | 22,221.00 | 7,547.48 |
| 000094 | CROWDER, NATALIE | 7100-000 | 35,747.00 | 35,263.00 | 35,263.00 | 11,977.27 |
| 000215 | CURTIS INVESTMENT LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000214 | CURTIS RESTAURANT EQUIPMENT INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000217 | CURTIS, EILEEN J & ROBERT L | 7100-000 | 278,372.00 | 280,854.00 | 280,854.00 | 95,393.58 |
| 000216 | CURTIS, FRANCES A & MICHAEL R | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000140 | CYPHERT, MICHAEL I AND REBECCA S | 7100-000 | 2,565.00 | 2,587.68 | 2,587.68 | 878.92 |
| 000232 | DANIEL CURTIS AND STEPHANIE SHAFF | 7100-000 | 140,755.00 | 142,010.00 | 142,010.00 | 48,234.47 |
| 000358 | DANIELLE DESHOTEL | 7100-000 | 2,154.00 | 2,629.00 | 2,629.00 | 892.95 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007 | DAUGHERTY & ASSOC | 7100-000 | 21,147.00 | 21,336.18 | 21,336.18 | 7,247.29 |
| 000132 | DAVID BARAJAS | 7100-000 | 105,327.00 | 106,266.00 | 106,266.00 | 36,093.82 |
| 000045 | DAVIS SR, MATTHEW C | 7100-000 | 28.00 | 28.00 | 28.00 | 9.51 |
| 000324 | DAVIS WRIGHT TREMAINE LLP | 7100-000 | NA | 48,488.14 | 48,488.14 | 16,469.26 |
| 000052 | DEAN WESTON GUNDERSON AND | 7100-000 | 107,609.00 | 118,131.44 | 118,131.44 | 30,585.03 |
| 000352 | DEBRA L. STANLEY AND JAMES D. STANL | 7100-000 | 19,968.00 | 20,146.00 | 20,146.00 | 6,842.70 |
| 000343 | DEGGE, ROGENA M | 7100-000 | 46,341.00 | 46,754.00 | 46,754.00 | 15,880.24 |
| 000205 | DESHOTEL, DANIELLE N. | 7100-000 | 100,000.00 | 100,932.00 | 100,932.00 | 26,646.80 |
| 000104 | DEZSOFI, NANCY M | 7100-000 | 8,448.00 | 8,447.58 | 8,447.58 | 2,869.27 |
| 000072 | DICKEY, JOE L | 7100-000 | 37,912.00 | 38,248.00 | 38,248.00 | 12,991.14 |
| 000061 | DILLER, BETTY L | 7100-000 | 15,767.00 | 15,313.56 | 15,313.56 | 5,201.34 |
| 000258 | DONALD & ELIZABETH MILLER/ANNETTE P | 7100-000 | 22,027.00 | 22,223.00 | 22,223.00 | 7,548.16 |
| 000319 | DONALD N & BARBARA H MCDONALD | 7100-000 | 94,099.00 | 94,099.00 | 94,099.00 | 31,961.23 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000320 | DONALD N & BARBARA H MCDONALD | 7100-000 | 99,561.00 | 95,098.00 | 95,098.00 | 32,300.55 |
| 000434 | DONALD N. MCDONALD AND | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000275 | DOROTHY & LESLIE FAMILY TRUST | 7100-000 | 49,069.00 | 49,652.00 | 49,652.00 | 16,864.57 |
| 000276 | DOROTHY & LESLIE FAMILY TRUST | 7100-000 | 56,956.00 | 57,633.00 | 57,633.00 | 19,575.36 |
| 000357 | DOROTHY J LARKIN REV LIVING TRUST | 7100-000 | 148,341.00 | 736,374.00 | 736,374.00 | 250,113.42 |
| 000419 | DOROTHY J LARKIN REV LIVING TRUST | 7100-000 | NA | 736,374.00 | 0.00 | 0.00 |
| 000081 | DOUG GRAVES | 7100-000 | 34,433.00 | 34,738.11 | 34,738.11 | 11,798.99 |
| 000128 | DREWS, MELVIN H., JR. | 7100-000 | 3,978.00 | 4,013.00 | 4,013.00 | 1,363.04 |
| 000342 | DUPRIEST, DOUGLAS M | 7100-000 | 55,374.00 | 55,868.00 | 55,868.00 | 18,975.87 |
| 000171 | E.G. GARDNER CO, INC | 7100-000 | 90,590.00 | 106,447.81 | 106,447.81 | 21,155.64 |
| 000326 | EILEEN AND BRUCE MCLELLAN | 7100-000 | 26,006.00 | 26,213.84 | 26,213.84 | 8,903.67 |
| 000088 | ELLINGSON, MARY M | 7100-000 | 48,413.00 | 48,844.50 | 48,844.50 | 16,590.30 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000300 | ELLINGTON, JOAN & CLAYTON | 7100-000 | 257,511.00 | 294,647.38 | 294,647.38 | 100,078.57 |
| 000185 | ERIC R. AND CINDY S. THORESON | 7100-000 | 15,827.00 | 15,827.00 | 15,827.00 | 5,375.73 |
| 000186 | ERIK M. AND STEPHANIE M. CHENEY | 7100-000 | 31,297.00 | 32,297.00 | 32,297.00 | 10,969.85 |
| 000361 | ERILDEAN HAND | 7100-000 | 6,392.00 | 6,392.00 | 6,392.00 | 2,171.08 |
| 000398 | ESMEE FULLER | 7100-000 | NA | 5,458.00 | 0.00 | 0.00 |
| 000033 | EUGENE EXECUTIVES ASSN | 7100-000 | 46,443.00 | 46,443.00 | 46,443.00 | 15,774.62 |
| 000313 | F. LEROY SHERMAN AND VERDA F. SHERM | 7100-000 | 54,646.00 | 55,133.00 | 55,133.00 | 18,726.22 |
| 000321 | F.LEROY SHERMAN, SUCCESSOR TRUSTEE | 7100-000 | 256,531.00 | 258,819.00 | 258,819.00 | 87,909.27 |
| 000355 | FBO CAYDEN HUTCHISON | 7100-000 | 4,172.00 | 4,209.00 | 4,209.00 | 1,429.61 |
| 000137 | FIETSCH, JOHN | 7100-000 | 102,069.00 | 103,211.48 | 103,211.48 | 35,056.33 |
| 000278 | FIRST AMERICAN RESERVE TRUST | 7100-000 | 462,047.00 | 489,431.00 | 489,431.00 | 166,237.89 |
| 000226 | FISCHER, WYNN | 7100-000 | 6,470.00 | 6,515.00 | 6,515.00 | 2,212.85 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000115 | FISH | 7100-000 | 18,142.00 | 18,304.00 | 18,304.00 | 6,217.05 |
| 000091 | FOUNTAIN, DAVID & JESSIE | 7100-000 | 91,960.00 | 101,959.50 | 101,959.50 | 24,631.16 |
| 000252 | FRANCIS, BEVERLY A | 7100-000 | 72,788.00 | 73,436.58 | 73,436.58 | 24,943.14 |
| 000250 | FRANCIS, RICHARD W & BEVERLY A | 7100-000 | 246,529.00 | 248,744.00 | 248,744.00 | 84,487.24 |
| 000142 | FRANTZ, LINDA D & DAVID P | 7100-000 | 41,431.00 | 41,800.00 | 41,800.00 | 14,197.59 |
| 000413 | FRED W. HOLCOMB | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000412 | FRED W. HOLCOMB AS TRUSTEE OF THE H | 7100-000 | NA | 75,761.64 | 0.00 | 0.00 |
| 000119 | FULLER, ESMEE C | 7100-000 | 5,458.00 | 5,507.00 | 5,507.00 | 1,870.49 |
| 000116 | FULLER, KALILA J | 7100-000 | 5,458.00 | 5,507.00 | 5,507.00 | 1,870.49 |
| 000028 | GAUNT, SYDNEY A | 7100-000 | 9,693.00 | 9,779.00 | 9,779.00 | 3,321.49 |
| 000183 | GEORGE AND YVONNE KAROTKO | 7100-000 | 303,537.00 | 303,917.25 | 303,917.25 | 103,227.14 |
| 000184 | GEORGE AND YVONNE KAROTKO | 7100-000 | 1,187,227.00 | 1,188,745.05 | 1,188,745.05 | 403,763.70 |
| 000049 | GLASS TREE CARE & SPRAY SVC | 7100-000 | 60,477.00 | 61,079.00 | 61,079.00 | 20,745.81 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000293 | GLASS, VICKI RAE | 7100-000 | 16,407.00 | 23,571.00 | 23,571.00 | 1,406.15 |
| 000194 | GLORIA MAE ROAT REV LVG TRUST | 7100-000 | 156,379.00 | 157,774.02 | 157,774.02 | 53,588.80 |
| 000333 | GRACE LUTHERAN FOUNDATION | 7100-000 | 278,354.00 | 441,901.00 | 441,901.00 | 150,094.06 |
| 000037 | GRANGE BOWEN MCKINNEY LIVING TRUST | 7100-000 | 26,744.00 | 26,744.00 | 26,744.00 | 9,083.74 |
| 000415 | GRANGE BOWEN MCKINNEY LIVING TRUST | 7100-000 | NA | 26,982.00 | 0.00 | 0.00 |
| 000036 | GRANGE MCKINNEY (HOUSE ACCOUNT) | 7100-000 | 8,043.00 | 8,043.00 | 8,043.00 | 2,731.85 |
| 000414 | GRANGE MCKINNEY (HOUSE ACCOUNT) | 7100-000 | NA | 8,115.00 | 0.00 | 0.00 |
| 000082 | GRAVES, DOUG & O'MALLEY, SANDY | 7100-000 | 105,643.00 | 106,584.79 | 106,584.79 | 36,202.10 |
| 000080 | GRAVES, DOUG - VACATION FUND | 7100-000 | 3,507.00 | 3,536.00 | 3,536.00 | 1,201.02 |
| 000332 | GUISTINA, EHRMAN V | 7100-000 | 56,663.00 | 137,168.00 | 137,168.00 | 46,589.86 |
| 000236 | GUNDERSON MAGINNIS, ASHLEY | 7100-000 | 485.00 | 485.00 | 485.00 | 135.80 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000198 | GUNDERSON, WAYNE J & CARALIE S | 7100-000 | 96,764.00 | 96,794.23 | 96,794.23 | 32,876.69 |
| 000197 | GUNDERSON, WESLEY | 7100-000 | 751.00 | 751.00 | 751.00 | 255.08 |
| 000062 | HAHN LIVING TRUST | 7100-000 | 675.00 | 675.00 | 675.00 | 229.27 |
| 000360 | HAND, C GENE | 7100-000 | 22,755.00 | 140,019.36 | 140,019.36 | 47,558.33 |
| 000362 | HAND, PATSY | 7100-000 | 26,847.00 | 27,086.12 | 27,086.12 | 9,199.94 |
| 000107 | HANSEN, BRITT | 7100-000 | 18,710.00 | 18,710.00 | 18,710.00 | 6,354.95 |
| 000331 | HARPER FARMS, INC. | 7100-000 | 292,141.00 | 375,350.00 | 375,350.00 | 127,489.66 |
| 000092 | HARRY ABEL JR LIVING REVOCABLE TRUS | 7100-000 | 11,891.00 | 11,997.25 | 11,997.25 | 4,074.94 |
| 000095 | HEATON, RUTHANN, TRUSTEE | 7100-000 | 119,912.00 | 120,925.00 | 120,925.00 | 41,072.83 |
| 000135 | HERMAN, BENJAMIN & CORRIE | 7100-000 | 2,947.00 | 2,972.00 | 2,972.00 | 1,009.45 |
| 000133 | HERMAN, CORRIE | 7100-000 | 18,883.00 | 19,051.00 | 19,051.00 | 6,470.77 |
| 000345 | HERRMANN, CHRISTOPHER | 7100-000 | 73,926.00 | 74,679.00 | 74,679.00 | 25,365.12 |
| 000344 | HERRMANN, PAUL | 7100-000 | 292,750.00 | 295,734.00 | 295,734.00 | 100,447.66 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000423 | HOLCOMB FAMILY LIMITED PARTNERSHIP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000012 | HOLCOMB LIVING TRUST | 7100-000 | 205,764.00 | 205,764.00 | 198,323.49 | 67,361.65 |
| 000306 | HOLCOMB, EMILY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000307 | HOLCOMB, EMILY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000301 | HOLCOMB, GARY L | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000272 | HOLCOMB, JOANNE | 7100-000 | 5,769.00 | 5,820.49 | 5,820.49 | 1,976.96 |
| 000009 | HOLCOMB-BRYANT, LINDA | 7100-000 | 76,167.00 | 76,167.00 | 68,187.00 | 23,160.08 |
| 000010 | HOLCOMB-BRYANT, LINDA | 7100-000 | 100,000.00 | 100,000.00 | 90,348.00 | 30,687.19 |
| 000375 | HOLLIS, DOUG & KONNI | 7100-000 | 39,421.00 | 56,171.00 | 56,171.00 | 3,350.94 |
| 000163 | HORN, GREGORY P & PHYLLIS M | 7100-000 | 23,966.00 | 24,193.00 | 24,193.00 | 8,217.29 |
| 000139 | HOWELL, DANA | 7100-000 | NA | 16,316.09 | 0.00 | 0.00 |
| 000220 | HUBER-SHAW LIVING TRUST | 7100-000 | 117,900.00 | 118,951.00 | 118,951.00 | 40,402.35 |
| 000126 | HUTCHINSON COX COONS ORR & SHERLOCK | 7100-000 | 31,958.00 | 32,149.63 | 32,149.63 | 10,919.79 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000125 | HUTCHINSON COX ET AL | 7100-000 | 77,471.00 | 78,103.02 | 78,103.02 | 26,528.11 |
| 000100 | HUTCHINSON, ELLEN J | 7100-000 | 1,317.00 | 1,317.00 | 1,317.00 | 447.32 |
| 000207 | HUTCHINSON, HILARY | 7100-000 | 147,267.00 | 148,580.00 | 148,580.00 | 50,466.00 |
| 000041 | HUTCHINSON, KATHRYN MARTIN | 7100-000 | 9,149.00 | 10,022.08 | 10,022.08 | 3,404.05 |
| 000017 | HUTCHINSON, LESLIE B OR HUTCHINSON, | 7100-000 | 73,317.00 | 74,064.00 | 74,064.00 | 25,156.24 |
| 000280 | HUTCHINSON, MARK | 7100-000 | 1,021.00 | 1,030.00 | 1,030.00 | 349.85 |
| 000206 | HUTCHINSON, ROSE | 7100-000 | 208,741.00 | 210,603.41 | 210,603.41 | 71,532.59 |
| 000076 | HUTCHINSON, SCOTT | 7100-000 | 1,000.00 | 1,004.00 | 1,004.00 | 341.01 |
| 000040 | HUTCHINSON, STEPHEN | 7100-000 | 110,478.00 | 111,445.13 | 111,445.13 | 37,852.94 |
| 000019 | HUTCHINSON, TIM & NICHOLAS | 7100-000 | 16,777.00 | 16,948.00 | 16,948.00 | 5,756.48 |
| 000018 | HUTCHINSON, TIM, LESLIE, & NICHOLAS | 7100-000 | 674,768.00 | 684,262.00 | 684,262.00 | 232,413.30 |
| 000039 | HUTCHINSON, TOM & ALLISON | 7100-000 | 73,096.00 | 73,748.00 | 73,748.00 | 25,048.91 |
| 000075 | HUTCHINSON, TOM & ALLISON | 7100-000 | 26,868.00 | 27,108.00 | 27,108.00 | 9,207.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000372 | HUTCHINSON, WIKA | 7100-000 | 5,260.00 | 5,307.00 | 5,307.00 | 1,802.55 |
| 000373 | HUTCHINSON, WIKA | 7100-000 | 1,536.00 | 1,550.00 | 1,550.00 | 526.47 |
| 000074 | IAN A HUTCHINSON | 7100-000 | 6,217.00 | 6,217.00 | 6,217.00 | 2,111.63 |
| 000386 | IAN A HUTCHINSON | 7100-000 | NA | 6,217.00 | 0.00 | 0.00 |
| 000388 | IAN A HUTCHINSON | 7100-000 | NA | 6,217.00 | 0.00 | 0.00 |
| 000192 | JACK L. AND WENDY CHASTEEN | 7100-000 | 10,000.00 | 10,086.00 | 10,086.00 | 3,425.77 |
| 000425 | JACKSON CHALMERS | 7100-000 | 12,904.00 | 13,167.00 | 13,167.00 | 4,472.25 |
| 000111 | JAMES D. DODSON, TRUSTEE | 7100-000 | 106,537.00 | 107,487.00 | 107,487.00 | 36,508.54 |
| 000053 | JAMES P MISCHKOT SR | 7100-000 | 143,935.00 | 145,280.00 | 145,280.00 | 49,345.14 |
| 000204 | JAMES ROBERT HARRELL PENSION - LORE | 7100-000 | 165,265.00 | 166,749.00 | 166,749.00 | 56,637.20 |
| 000283 | JAMIE MCCORNACK AND TRACY KEMPF | 7100-000 | 29,109.00 | 57,817.00 | 57,817.00 | 19,637.86 |
| 000330 | JANET HARPER AND MARILYN REAR | 7100-000 | 49,505.00 | 49,946.47 | 49,946.47 | 16,964.59 |
| 000348 | JANSSEN, DAVID & SHANNON | 7100-000 | 10,086.00 | 10,177.00 | 10,177.00 | 3,456.67 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000347 | JANSSEN, JOSEPH JOHN | 7100-000 | 13,236.00 | 13,355.00 | 13,355.00 | 4,536.10 |
| 000353 | JARED STANLEY AND DEBRA STANLEY | 7100-000 | 4,758.00 | 4,800.00 | 4,800.00 | 1,630.35 |
| 000287 | JASON BROWN | 7100-000 | 1,723.00 | 1,737.97 | 1,737.97 | 590.31 |
| 000136 | JESSE TYRELL HOOKER | 7100-000 | 14,183.00 | 14,309.00 | 14,309.00 | 4,860.13 |
| 000429 | JOHN FIETSCH | 7100-000 | NA | 111,281.35 | 0.00 | 0.00 |
| 000016 | JOHN G. COX | 7100-000 | 443,204.00 | 489,563.65 | 489,563.65 | 166,282.94 |
| 000203 | JOHN G. COX, TRUSTEE | 7100-000 | 24,572.00 | 24,666.40 | 24,666.40 | 8,378.08 |
| 000262 | JOHNSON, CHRISTOPHER MICHAEL | 7100-000 | 10,505.00 | 10,599.00 | 10,599.00 | 3,600.00 |
| 000359 | JOHNSON, DARCI | 7100-000 | 2,974.00 | 2,974.00 | 2,974.00 | 1,010.13 |
| 000245 | JOHNSON, DOROTHY J | 7100-000 | 86,383.00 | 87,153.16 | 87,153.16 | 29,602.05 |
| 000246 | JOHNSON, DOROTHY J | 7100-000 | 143,322.00 | 144,600.00 | 144,600.00 | 49,114.17 |
| 000261 | JOHNSON, JAMES DOUGLAS | 7100-000 | 11,509.00 | 11,612.00 | 11,612.00 | 3,944.08 |
| 000303 | JOHNSON, JILL | 7100-000 | 31,677.00 | 31,959.00 | 31,959.00 | 10,855.05 |
| 000243 | JOHNSON, KENNETH R DMD | 7100-000 | 145,051.00 | 146,345.00 | 146,345.00 | 49,706.87 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000244 | JOHNSON, KENNETH R DMD | 7100-000 | 322,667.00 | 415,684.82 | 415,684.82 | 51,189.84 |
| 000263 | JOHNSON, MICHAEL A | 7100-000 | 52,219.00 | 102,958.00 | 102,958.00 | 6,142.06 |
| 000311 | JONAH VAN BREEMEN | 7100-000 | 785.00 | 744.00 | 744.00 | 208.32 |
| 000378 | JONATHAN HOLLIS | 7100-000 | 24,325.00 | 24,325.00 | 24,325.00 | 8,262.12 |
| 000421 | JONES & ROTH, P.C. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000087 | JONES, CHRISTINE | 7100-000 | 660.00 | 1,035.00 | 1,035.00 | 351.55 |
| 000155 | JONES, ELENA R | 7100-000 | 580.00 | 584.94 | 584.94 | 198.68 |
| 000409 | JORDAN, MAX & MIRIAM | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000225 | JOYCE WOODS TRUST | 7100-000 | 45,723.00 | 46,150.00 | 46,150.00 | 15,675.10 |
| 000181 | JUANITA G. COCHRAN AND STEVEN COCHR | 7100-000 | 111,192.00 | 112,189.00 | 112,189.00 | 38,105.60 |
| 000210 | JUDITH HANSAN | 7100-000 | 91,000.00 | 91,812.00 | 91,812.00 | 31,184.45 |
| 000316 | JULIE SHERMAN FBO GRAYSEN HANSEN | 7100-000 | 3,271.00 | 3,300.00 | 3,300.00 | 1,120.86 |
| 000312 | JULIE SHERMAN FBO JORJA HANSEN | 7100-000 | 2,658.00 | 2,682.00 | 2,682.00 | 910.96 |
| 000315 | JULIES SHERMAN FBO COLTON HANSEN | 7100-000 | 5,521.00 | 5,570.00 | 5,570.00 | 1,891.88 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000070 | JUNE L. TRIMBLE | 7100-000 | 60,368.00 | 60,648.00 | 60,648.00 | 20,599.42 |
| 000317 | KAISER, LISA | 7100-000 | 1,050.00 | 1,059.00 | 1,059.00 | 359.70 |
| 000397 | KALILA FULLER | 7100-000 | NA | 5,458.00 | 0.00 | 0.00 |
| 000015 | KAREN L BROCKETT LIVING TRUST | 7100-000 | 430,471.00 | 434,009.00 | 377,310.00 | 128,155.38 |
| 000299 | KAROTKO, ELLEN | 7100-000 | 40,087.00 | 40,087.00 | 40,087.00 | 13,615.77 |
| 000240 | KAROTKO, MICHAEL | 7100-000 | 1,751,278.00 | 1,957,855.54 | 1,957,855.54 | 475,997.38 |
| 000295 | KATHLEEN E. O'BRIEN | 7100-000 | 108,331.00 | 118,830.90 | 118,830.90 | 40,361.56 |
| 000173 | KELLSTROM, SCOTT & JENNY | 7100-000 | 37,351.00 | 37,684.00 | 37,684.00 | 12,799.57 |
| 000227 | KENNETH J WEST SURVIVOR'S TRUST | 7100-000 | 51,737.00 | 51,737.00 | 51,737.00 | 17,572.75 |
| 000304 | KERTZNER, ELIANA RAE | 7100-000 | 11,475.00 | 11,577.00 | 11,577.00 | 3,932.19 |
| 000302 | KERTZNER, RACHEL ROSE | 7100-000 | 11,475.00 | 11,577.00 | 11,577.00 | 3,932.20 |
| 000255 | KEVIN PAUL FRANCIS | 7100-000 | 55,814.00 | 56,311.69 | 56,311.69 | 19,126.57 |
| 000077 | KIEFER, KATHLEEN & KIEFER, SCOTT TH | 7100-000 | 119,271.00 | 99,271.01 | 99,271.01 | 33,717.93 |
| 000218 | KOTTAS, WILLIAM F | 7100-000 | 18,990.00 | 19,158.68 | 19,158.68 | 6,507.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000309 | KRISTEN VAN BREEMEN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000222 | KRJ INVESTMENTS | 7100-000 | 5,213.00 | 5,259.00 | 5,259.00 | 1,786.25 |
| 000379 | KRUGER, DAVID L & KAREN E | 7100-000 | 336.00 | 339.47 | 339.47 | 115.30 |
| 000048 | KRUGER, JOYCE L | 7100-000 | 211,190.00 | 213,070.34 | 213,070.34 | 72,370.50 |
| 000043 | KRUGER, NATALIE B | 7100-000 | 200.00 | 202.00 | 202.00 | 68.61 |
| 000047 | KRUGER, NATHANIEL D | 7100-000 | 861.00 | 868.92 | 868.92 | 295.13 |
| 000145 | KUTZ, BRANDON J | 7100-000 | 7,722.00 | 7,791.40 | 7,791.40 | 2,646.39 |
| 000148 | KUTZ, MIA AYAME | 7100-000 | 5,243.00 | 5,290.00 | 5,290.00 | 1,796.78 |
| 000211 | KYLE SCOTT LARKIN | 7100-000 | 631.00 | 1,119.00 | 1,119.00 | 380.08 |
| 000212 | LARKIN, CATHY & PATRICK K | 7100-000 | 14,075.00 | 146,841.09 | 146,841.09 | 49,875.37 |
| 000233 | LARKIN, KELLY S | 7100-000 | 2,239.00 | 2,262.00 | 2,262.00 | 768.30 |
| 000294 | LARKIN, MARLIN & ELIZABETH | 7100-000 | 736,374.00 | 14,075.00 | 14,075.00 | 4,780.65 |
| 000223 | LARKIN, SCOTT & KRISTINE | 7100-000 | 390,546.00 | 394,471.53 | 394,471.53 | 133,984.39 |
| 000013 | LARRY C HOLCOMB LIVING TRUST | 7100-000 | 333,704.00 | 336,447.00 | 292,510.00 | 99,352.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000256 | LAWLER, FRANCES S | 7100-000 | 38,540.00 | 38,540.00 | 38,540.00 | 13,090.32 |
| 000408 | LEE AND KAY PITTMAN | 7100-000 | NA | 230,323.00 | 0.00 | 0.00 |
| 000428 | LESLEY D. RIPKA | 7100-000 | NA | 37,082.88 | 0.00 | 0.00 |
| 000138 | LESLIE D RIPKA TRUST | 7100-000 | 34,013.00 | 34,393.71 | 34,393.71 | 11,682.01 |
| 000253 | LON KELLSTROM | 7100-000 | 224,917.00 | 236,193.63 | 236,193.63 | 70,224.59 |
| 000044 | LUNDQUIST, HUNTER R | 7100-000 | 1,472.00 | 1,485.00 | 1,485.00 | 504.39 |
| 000046 | LUNDQUIST, TAYLOR LEE | 7100-000 | 4,057.00 | 4,093.00 | 4,093.00 | 1,390.21 |
| 000129 | LURA E. FOLKERTS | 7100-000 | 221,964.00 | 224,471.00 | 224,471.00 | 76,242.79 |
| 000335 | M&A INVESTMENTS | 7100-000 | 32,121.00 | 64,245.33 | 64,245.33 | 21,821.27 |
| 000410 | M&M PROPERTIES LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000134 | MAD FISH SEO | 7100-000 | 26,761.00 | 27,000.00 | 27,000.00 | 9,170.70 |
| 000374 | MALONEY, TERRY W | 7100-000 | 3,682.00 | 3,715.00 | 3,715.00 | 1,261.82 |
| 000086 | MANN, ALEXANDER | 7100-000 | 15,509.00 | 15,271.00 | 15,271.00 | 5,186.88 |
| 000051 | MANORAM, DENISE | 7100-000 | 61,837.00 | 61,837.19 | 61,837.19 | 21,003.34 |
| 000426 | MARILEE CHALMERS | 7100-000 | 8,552.00 | 8,726.00 | 8,726.00 | 2,963.84 |
| 000329 | MARILYN AND JAMES REAR, JR. | 7100-000 | 296,041.00 | 317,215.64 | 317,215.64 | 107,744.01 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000420 | MARLIN PAUL LARKIN | 7100-000 | NA | 14,075.00 | 0.00 | 0.00 |
| 000179 | MARY ANN BROWN | 7100-000 | 543,537.00 | 557,234.02 | 557,234.02 | 179,767.87 |
| 000022 | MATTHEWS, MARSHALL & PATTIE | 7100-000 | 68,981.00 | 68,980.66 | 68,980.66 | 23,429.66 |
| 000267 | MATTHEWS, RANDY | 7100-000 | 33,578.00 | 33,875.00 | 33,875.00 | 11,505.83 |
| 000334 | MCCARTY, BARBARA J | 7100-000 | 512,394.00 | 516,963.00 | 516,963.00 | 175,589.28 |
| 000002 | MCKITTRICK, JAMES & NANCY | 7100-000 | 3,002.00 | 3,001.54 | 3,001.54 | 1,019.49 |
| 000322 | MICHAEL JOHN JASKILKA | 7100-000 | 15,524.00 | 15,631.35 | 15,631.35 | 5,309.27 |
| 000108 | MID-STATE INDUSTRIAL SVC INC | 7100-000 | 52,341.00 | 52,341.00 | 52,341.00 | 17,777.90 |
| 000259 | MILLER, DONALD & ELIZABETH | 7100-000 | 37,527.00 | 37,862.00 | 37,862.00 | 12,860.04 |
| 000308 | MIMI VAN BREEMEN | 7100-000 | 251.00 | 256.00 | 256.00 | 71.68 |
| 000310 | MIMI VAN BREEMEN | 7100-000 | 601.00 | 613.00 | 613.00 | 171.64 |
| 000143 | MISCHKOT, LYNETTE | 7100-000 | 11,108.00 | 13,914.00 | 13,914.00 | 4,725.97 |
| 000054 | MISCHKOT-ROGA, PEGGY | 7100-000 | 173,746.00 | 175,302.86 | 175,302.86 | 59,542.56 |
| 000117 | MYERS, ALISON K | 7100-000 | 5,458.00 | 5,507.00 | 5,507.00 | 1,870.49 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000118 | MYERS, BRADLEY NELSON | 7100-000 | 11,952.00 | 12,059.00 | 12,059.00 | 4,095.90 |
| 000385 | MYERS, ERIC | 7100-000 | 2,071.00 | 2,071.00 | 2,071.00 | 703.43 |
| 000122 | MYERS, TONI K | 7100-000 | 7,163.00 | 7,227.00 | 7,227.00 | 2,454.69 |
| 000254 | NEUMAN, VINCE & FAYE | 7100-000 | 154,843.00 | 156,224.00 | 156,224.00 | 53,062.33 |
| 000141 | NIXON FAMILY TRUST | 7100-000 | 336.00 | 339.00 | 339.00 | 115.14 |
| 000161 | NORTHUP, DARRYL L/NORTHUP, ALBERTA | 7100-000 | 27,628.00 | 27,874.00 | 27,874.00 | 9,467.56 |
| 000027 | NUWER, MARY | 7100-000 | 99,262.00 | 100,146.94 | 100,146.94 | 34,015.45 |
| 000064 | O'MALLEY LIVING TRUST DTD 7-6-94 | 7100-000 | 103,277.00 | 104,198.21 | 104,198.21 | 35,391.48 |
| 000079 | O'MALLEY, SANDY | 7100-000 | 79,244.00 | 80,001.33 | 80,001.33 | 27,172.89 |
| 000124 | ORR, THOMAS M & CARI L | 7100-000 | 21,454.00 | 21,645.00 | 21,645.00 | 7,351.84 |
| 000032 | OSTENDORF, SARAH | 7100-000 | 67,549.00 | 66,676.30 | 66,676.30 | 22,646.96 |
| 000416 | PACIFIC CONTINENTAL BANK, AS SUCCES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000035 | PARALEE MOCK, TRUSTEE | 7100-000 | 566,101.00 | 649,956.62 | 649,956.62 | 220,761.29 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000237 | PARKHURST, STEPHEN W | 7100-000 | 4,295.00 | 4,332.54 | 4,332.54 | 1,471.57 |
| 000190 | PATRICIA M. STRUTT REV. TRUST | 7100-000 | 70,000.00 | 70,877.39 | 70,877.39 | 24,073.89 |
| 000112 | PATTY WILES | 7100-000 | 67,543.00 | 68,145.00 | 68,145.00 | 23,145.82 |
| 000387 | PATTY WILES | 7100-000 | NA | 68,145.00 | 0.00 | 0.00 |
| 000371 | PECCIA, KATHI | 7100-000 | 5,397.00 | 8,466.00 | 8,466.00 | 2,875.52 |
| 000284 | PEGASUS TRAVEL INC | 7100-000 | 18,933.00 | 19,158.00 | 19,158.00 | 6,507.11 |
| 000189 | PEGGY KAROTKO | 7100-000 | 29,233.00 | 30,814.43 | 30,814.43 | 10,466.29 |
| 000055 | PEGGY ROGA | 7100-000 | 10,622.00 | 10,717.23 | 10,717.23 | 3,640.17 |
| 000025 | PEREZ, ROBERTO CARLOS | 7100-000 | 96,087.00 | 96,087.00 | 0.00 | 0.00 |
| 000106 | PEREZ, ROBERTO CARLOS | 7100-000 | 96,087.00 | 96,944.00 | 96,944.00 | 32,927.55 |
| 000389 | PEREZ, ROBERTO CARLOS | 7100-000 | NA | 96,944.00 | 0.00 | 0.00 |
| 000257 | PERSHERN, LAUREN PERSHERN, ANNETTE | 7100-000 | 1,318.00 | 1,330.00 | 1,330.00 | 451.74 |
| 000208 | PHILIP W DEAN | 7100-000 | 71,084.00 | 71,718.00 | 71,718.00 | 24,359.41 |
| 000123 | PHINNEY, MICHAEL | 7100-000 | 44,223.00 | 44,617.00 | 44,617.00 | 15,154.40 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000290 | PIERNICK, SALLY D | 7100-000 | 170,332.00 | 171,066.11 | 171,066.11 | 58,103.53 |
| 000146 | PIPE, HALLIE M NIGHT | 7100-000 | 6,675.00 | 6,735.00 | 6,735.00 | 2,287.58 |
| 000026 | PITTMAN, LEE & KAY | 7100-000 | 235,823.00 | 230,323.00 | 230,323.00 | 78,230.45 |
| 000063 | PLATT, FRED & SUSAN A | 7100-000 | 56,977.00 | 56,977.00 | 56,977.00 | 19,352.55 |
| 000156 | POHLL, JARED C | 7100-000 | 6,017.00 | 6,070.64 | 6,070.64 | 2,061.93 |
| 000154 | POHLL, MICHAEL | 7100-000 | 10,443.00 | 10,536.00 | 10,536.00 | 3,578.61 |
| 000066 | PORTER, BERNICE K | 7100-000 | 10,535.00 | 10,535.00 | 10,535.00 | 3,578.27 |
| 000056 | PORTER, ELIZABETH | 7100-000 | 190,605.00 | 184,604.50 | 184,604.50 | 62,701.92 |
| 000391 | PORTER, ELIZABETH | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000394 | PORTER, ELIZABETH | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000057 | PORTER, STEVEN & ELIZABETH | 7100-000 | 56,178.00 | 56,178.00 | 56,178.00 | 19,081.16 |
| 000392 | PORTER, STEVEN & ELIZABETH | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000029 | R.W. STRAND INC/CARLSON & STRAND PA | 7100-000 | 61,365.00 | 61,365.00 | 61,365.00 | 20,842.96 |
| 000249 | RAMSEY, ELIZABETH H | 7100-000 | 39,965.00 | 40,284.25 | 40,284.25 | 13,682.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000188 | RAMSEY-WAITE COMPANY AND GEORGE KAR | 7100-000 | 1,384,976.00 | 1,402,620.00 | 1,402,620.00 | 476,407.47 |
| 000120 | RAU, ROGER A AND KAY A | 7100-000 | 124,266.00 | 125,373.92 | 125,373.92 | 42,583.93 |
| 000121 | RAU, ROGER A AND KAY A | 7100-000 | 30,566.00 | 30,839.00 | 30,839.00 | 10,474.63 |
| 000238 | REDHEAD, CONNIE | 7100-000 | 23,379.00 | 23,586.73 | 23,586.73 | 8,011.36 |
| 000363 | REDHEAD, PAUL | 7100-000 | 3,097.00 | 3,124.73 | 3,124.73 | 1,061.33 |
| 000089 | REEVES, KENDALL W | 7100-000 | 8,877.00 | 8,877.00 | 8,877.00 | 3,015.12 |
| 000239 | REVELS, LARRY O | 7100-000 | 23,348.00 | 23,348.00 | 23,348.00 | 7,930.28 |
| 000001 | REX, GEORGE & MELISSA | 7100-000 | 450,000.00 | 450,000.00 | 450,000.00 | 152,844.94 |
| 000289 | RHYNARD JR, WAYNE E | 7100-000 | 81,480.00 | 96,980.00 | 96,980.00 | 17,439.84 |
| 000030 | ROBERT E MYERS & PATRICIA A MYERS | 7100-000 | 95,448.00 | 109,051.00 | 109,051.00 | 37,039.76 |
| 000411 | ROBERT E. & PATRICIA A. MYERS FAMIL | 7100-000 | NA | 109,079.00 | 0.00 | 0.00 |
| 000014 | ROBERT HOLCOMB FAMILY LLC | 7100-000 | 318,253.00 | 318,253.00 | 318,253.00 | 108,096.35 |
| 000011 | ROBERTS, LEONE | 7100-000 | 136,397.00 | 146,397.00 | 146,397.00 | 42,724.62 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000396 | ROGER A RAU | 7100-000 | NA | 156,212.92 | 0.00 | 0.00 |
| 000298 | ROLAND GLASS & MATTHEW GLASS | 7100-000 | 17,157.00 | 37,657.00 | 37,657.00 | 12,790.40 |
| 000127 | RONALD A HARRIS | 7100-000 | 137,226.00 | 148,513.00 | 148,513.00 | 40,443.33 |
| 000168 | ROSENLOF, WAYNE & ROSENLOF, JANIS J | 7100-000 | 357,695.00 | 357,695.00 | 357,695.00 | 121,493.05 |
| 000169 | ROSENLOF, WAYNE & ROSENLOF, JANIS J | 7100-000 | 104,888.00 | 109,888.00 | 109,888.00 | 37,324.05 |
| 000251 | ROY & HELEN CLUNES LIVING TRUST | 7100-000 | 28,572.00 | 28,203.00 | 28,203.00 | 9,579.30 |
| 000157 | RUTH POHLL | 7100-000 | 203,802.00 | 205,109.34 | 205,109.34 | 69,666.49 |
| 000354 | RYAN STANLEY AND DEBRA STANLEY | 7100-000 | 4,748.00 | 4,800.00 | 4,800.00 | 1,630.35 |
| 000065 | SALLIE SUGARMAN TRUST | 7100-000 | 7,061.00 | 7,124.00 | 7,124.00 | 2,419.71 |
| 000402 | SALLIE SUGARMAN TRUST | 7100-000 | NA | 7,120.00 | 0.00 | 0.00 |
| 000405 | SALLIE SUGARMAN TRUST | 7100-000 | NA | 37,082.88 | 0.00 | 0.00 |
| 000406 | SALLIE SUGARMAN TRUST | 7100-000 | NA | 111,281.35 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000078 | SANDY O'MALLEY FOR ELI HAYWARD | 7100-000 | 754.00 | 761.00 | 761.00 | 258.48 |
| 000130 | SCHENFELD, BETTY & FRED | 7100-000 | 2,011.00 | 2,029.00 | 2,029.00 | 689.16 |
| 000350 | SCS INVESTMENTS, LLC | 7100-000 | 11,396.00 | 11,498.00 | 11,498.00 | 3,905.36 |
| 000068 | SHANE PORTER & STEVEN PORTER | 7100-000 | 694.00 | 694.00 | 694.00 | 235.72 |
| 000277 | SHARON ASTA | 7100-000 | 35,376.00 | 35,797.00 | 35,797.00 | 12,158.64 |
| 000228 | SHEILA K WEST DECEDENT'S TRUST | 7100-000 | 62,226.00 | 62,226.00 | 62,226.00 | 21,135.40 |
| 000058 | SHELTON, ROBERT & EDIE | 7100-000 | 1,652,609.00 | 1,672,259.20 | 1,672,259.20 | 567,991.89 |
| 000059 | SHELTON, ROBERT & EDIE | 7100-000 | 810.00 | 817.44 | 817.44 | 277.64 |
| 000199 | SHERLOCK, BODIN | 7100-000 | 8,590.00 | 8,667.00 | 8,667.00 | 2,943.79 |
| 000200 | SHERLOCK, CARMEN | 7100-000 | 8,590.00 | 8,667.00 | 8,667.00 | 2,943.79 |
| 000201 | SHERLOCK, JENNIFER | 7100-000 | 11,190.00 | 11,290.00 | 11,290.00 | 3,834.71 |
| 000202 | SHERLOCK, WILLIAM & JENNIFER | 7100-000 | 9,442.00 | 9,526.00 | 9,526.00 | 3,235.56 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000170 | SIEGMUND, CATHERINE J, TRUSTEE | 7100-000 | 85,027.00 | 85,785.00 | 85,785.00 | 29,137.34 |
| 000006 | SIEGRIST, FREDRICK | 7100-000 | 99,590.00 | 100,464.34 | 100,464.34 | 34,123.26 |
| 000005 | SIEGRIST, FREDRICK & BETTY JO | 7100-000 | 130,156.00 | 151,300.82 | 151,300.82 | 31,390.23 |
| 000085 | SIMS, BARBARA A & SIMS-WROS, TOM | 7100-000 | 48,314.00 | 48,313.52 | 48,313.52 | 16,409.95 |
| 000113 | SKEIE'S JEWELERS PROFIT SHARING AC | 7100-000 | 54,443.00 | 54,443.00 | 54,443.00 | 18,491.85 |
| 000099 | SMITH, LORRAINE | 7100-000 | 97,441.00 | 100,441.00 | 100,441.00 | 34,115.33 |
| 000172 | SOGGE JOINT TRUST | 7100-000 | 35,115.00 | 35,438.00 | 35,438.00 | 12,036.71 |
| 000101 | SPENCER CREEK LUTHERAN | 7100-000 | 14,341.00 | 14,131.97 | 14,131.97 | 4,800.00 |
| 000165 | SPIES, GRANT & DEBRA | 7100-000 | 167,386.00 | 168,898.00 | 168,898.00 | 57,367.12 |
| 000351 | SRB INVESTMENTS, LLC | 7100-000 | 227,151.00 | 229,177.00 | 229,177.00 | 77,841.21 |
| 000187 | STAN KAROTKO | 7100-000 | 629,343.00 | 637,231.20 | 637,231.20 | 216,439.03 |
| 000230 | STAN'S AUTO UPHOLSTERY INC | 7100-000 | 23,078.00 | 23,284.00 | 23,284.00 | 7,908.54 |
| 000151 | STECKELBERG-GLASS, LORETTA | 7100-000 | 118,728.00 | 119,787.46 | 119,787.46 | 40,686.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000050 | STENGER, SANDRA | 7100-000 | 17,779.00 | 17,934.50 | 17,934.50 | 6,091.55 |
| 000069 | STEVEN & SHANE PORTER | 7100-000 | 20,313.00 | 20,313.00 | 20,313.00 | 6,899.42 |
| 000393 | STEVEN AND/OR ELIZABETH PORTER | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000180 | STEVEN COCHRAN AND ROSAMOND COCHRAN | 7100-000 | 54,399.00 | 54,883.50 | 54,883.50 | 18,641.49 |
| 000110 | SUGARMAN TRUST + VANLANDUYT + CARSO | 7100-000 | 43,847.00 | 44,214.00 | 44,214.00 | 15,017.52 |
| 000147 | SUSAN D ABBOTT LVG TRUST DTD 12-23- | 7100-000 | 54,525.00 | 55,010.84 | 55,010.84 | 18,684.73 |
| 000395 | TERESA L. MESSIER | 7100-000 | 26,866.00 | 27,106.00 | 27,106.00 | 9,206.70 |
| 000368 | TESSEM, SUSAN | 7100-000 | 17,793.00 | 17,944.00 | 17,944.00 | 5,024.32 |
| 000071 | THAYER R DICKEY TRUST DTD 4-1-10 | 7100-000 | 83,466.00 | 84,210.37 | 84,210.37 | 28,602.51 |
| 000152 | THEODORE & LORETTA GLASS JOINT TRUS | 7100-000 | 978,435.00 | 994,673.00 | 994,673.00 | 330,346.65 |
| | THOMAS A. HUNTSBERGER, TRUSTEE | 7100-000 | NA | 0.00 | 1,828.21 | 1,828.21 |
| 000105 | THOMAS AND ANN HARRIS | 7100-000 | 318,154.00 | 318,154.00 | 318,154.00 | 108,062.73 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000366 | THOMAS DEAN, TRUSTEE, JAMES A. PAUL | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000367 | THOMAS DEAN, TRUSTEE, JAMES A. PAUL | 7100-000 | NA | 156,453.50 | 0.00 | 0.00 |
| 000365 | THOMAS DEAN, TRUSTEE-BAILEY HILL DE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000364 | THOMAS K. DEAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000221 | TIMBERHILL ATHLETIC CLUB | 7100-000 | 122,854.00 | 123,668.00 | 123,668.00 | 42,004.50 |
| 000401 | TONI MYERS | 7100-000 | NA | 7,000.00 | 0.00 | 0.00 |
| 000247 | TOWER, EDGAR D & IONE A | 7100-000 | 51,971.00 | 51,971.00 | 51,971.00 | 17,652.23 |
| 000219 | TRANGSRUD, JULIE A | 7100-000 | 35,495.00 | 35,812.34 | 35,812.34 | 12,163.85 |
| 000023 | TRUDY A HARPER HARRIS | 7100-000 | 50,876.00 | 57,876.02 | 57,876.02 | 19,657.91 |
| 000356 | TYLER, DUANE | 7100-000 | 80,148.00 | 80,863.00 | 80,863.00 | 27,465.55 |
| 000417 | UMPQUA BANK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000159 | VAN SANT, DENNIS & BONNIE | 7100-000 | 243,651.00 | 245,835.35 | 245,835.35 | 83,499.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000158 | VAN SANT, LUELLA G | 7100-000 | 611,411.00 | 622,873.00 | 622,873.00 | 205,562.55 |
| 000114 | VAN SANT, TANYA | 7100-000 | 13,337.00 | 13,000.00 | 13,000.00 | 4,415.52 |
| 000160 | VANSANT, DOUGLAS | 7100-000 | 10,320.00 | 10,412.00 | 10,412.00 | 3,536.49 |
| 000021 | VARNER, FRED E | 7100-000 | 27,764.00 | 41,810.00 | 41,810.00 | 14,200.99 |
| 000282 | VASTS/VISIONSITE ADVANCED STAFF TRA | 7100-000 | NA | 546.00 | 546.00 | 185.45 |
| 000034 | VECELLIO, PATRICIA | 7100-000 | 70,196.00 | 70,195.50 | 70,195.50 | 23,842.28 |
| 000314 | VERDA SHERMAN | 7100-000 | 161,575.00 | 163,015.62 | 163,015.62 | 55,369.14 |
| 000191 | VICTORIA LEIGH QUINN, C/O PEGGY KAR | 7100-000 | 31,994.00 | 32,395.01 | 32,395.01 | 11,003.14 |
| 000073 | VIRGINIA MAXINE GRAVES | 7100-000 | 107,327.00 | 108,284.00 | 108,284.00 | 36,779.24 |
| 000281 | VISIONSITE CORP | 7100-000 | 1,752.00 | 1,768.41 | 1,768.41 | 600.65 |
| 000167 | VON WALD, KIMBERLY A | 7100-000 | 27,575.00 | 27,574.70 | 27,574.70 | 9,365.90 |
| 000083 | VOTAW, UTIS GENE | 7100-000 | 55,850.00 | 56,317.00 | 56,317.00 | 19,128.37 |
| 000067 | WALL, DOREEN/THS CLASS OF 1981 | 7100-000 | 1,431.00 | 1,371.37 | 1,371.37 | 465.80 |
| 000328 | WARREN HARPER | 7100-000 | 34,736.00 | 35,034.83 | 35,034.83 | 11,899.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000431 | WAYNE E & ALIDA D RHYNARD JR. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000235 | WILDISH STANDARD PAVING CO | 7100-000 | 511,200.00 | 515,759.00 | 515,759.00 | 175,180.34 |
| 000004 | WILSON, DEE | 7100-000 | 20,508.00 | 20,750.00 | 20,750.00 | 7,047.85 |
| 000341 | WOLFE, JEAN | 7100-000 | 73,962.00 | 74,716.00 | 74,716.00 | 25,377.70 |
| 000339 | WOLFE, PIERRE | 7100-000 | 64,901.00 | 65,562.00 | 65,562.00 | 22,268.49 |
| 000340 | WOLFE, RONALD | 7100-000 | 57,383.00 | 57,968.00 | 57,968.00 | 19,689.14 |
| 000383 | OREGON DEPT OF CONSUMER & BUSINESS | 7300-000 | NA | 300,000.00 | 300,000.00 | 0.00 |
| 000384 | OREGON DEPT OF CONSUMER & BUSINESS | 7300-000 | NA | 600,000.00 | 600,000.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$ 43,393,846.00** | **$ 44,363,161.86** | **$ 42,035,423.80** | **$ 13,504,422.09** |

| Case No: | 12-63884 | TMR | Judge: Thomas M. Renn | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |

Case Name:  BERJAC OF OREGON

Date Filed (f) or Converted (c):  10/02/13 (c)

341(a) Meeting Date:  10/04/12

For Period Ending: 02/05/20

Claims Bar Date:  02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. 20 acres near Redmond<br><br>  Asset Reported with Scheduled value on Chapter 11 Schedules--See<br>  Document #60 filed 09/28/12.2.  Asset sold in Chapter 11 Per Order<br>  Approving Sale Free and Clear of Liens - Document #355 - Filed<br>  5/10/13.  Deposit was made to Curtis Restaurant Bank Account<br>  #2131792570.<br>  Remaining net proceeds of $130,391.69 turned over to Chapter 7<br>  Trustee and reported on Chapter 7 schedules filed by<br>  Trustee--Document #484 filed 11/01/13.   Proceeds were later release to<br>  Trustee as part of settlement with creditor Curtis Restaurant who<br>  claimed lien on the proceeds.  See Order on Motion & Notice to Settle<br>  & Compromise--Document #928 filed 06/16/15. | 2,000,000.00 | 160,060.06 | | 160,060.06 | FA |
| 2. 32-33 developed lots near Redmond<br><br>  Asset reported with scheduled value on Chapter 11 Schedules--See<br>  document #60 filed 09/28/12.  Asset sold in Chapter 11 Per Order<br>  Approving Sale Free and Clear of Liens - Document #311 - Filed<br>  3/11/13.<br>  Remaining net proceeds were part of Union Bank of California funds of<br>  $450,769.01 turned over to Chapter 7 Trustee and reported on Chapter 7<br>  Schedules--Document #484 filed 11/01/13. | 1,120,000.00 | 715,000.00 | | 715,000.00 | FA |
| 3. 3544 Sisters View Ave, Eugene OR 97401<br><br>  Per Order Approving Sale Free and Clear of Liens - Document #312 -<br>  Filed 3/11/13.<br>  ASSET LIQUIDATED IN CHAPTER 11.<br>  Remaining net proceeds were part of Union Bank of California funds of<br>  $450,769.01 turned over to Chapter 7 Trustee and reported on Chapter 7 | 181,570.00 | 145,000.00 | | 145,000.00 | FA |

| Case No: | 12-63884 | TMR | Judge: Thomas M. Renn |
| Case Name: | BERJAC OF OREGON | | |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Date Filed (f) or Converted (c): | 10/02/13 (c) |
| 341(a) Meeting Date: | 10/04/12 |
| Claims Bar Date: | 02/06/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Schedules--Document #484 filed 11/01/13. | | | | | |
| 4. Century Bank account for Eugene office<br>    Value reported on Chapter 11 Schedules--See Document #60 field<br>    09/28/12.  Assets #4 and #5 were combined into a single Debtor in<br>    Possession Account at Summit Bank prior to trustee appointment.<br>    Century Bank funds transferred to Summit Bank Business Account<br>    prior to trustee appointment.<br>    Summit Bank account had balance of $265,772.08 when case converted<br>    to Chapter 7.  Amount reported on Chapter 7 Schedules--Document<br>    #484 filed 11/01/13. | 349,064.00 | 0.00 | | 0.00 | FA |
| 5. Century Bank account for Portland office<br>    Asset value reported on Chapter 11 Schedules--See Document #60 filed<br>    09/28/12.  Assets #4 and #5 were combined into a single Debtor in<br>    Possession Account at Summit Bank prior to trustee appointment.<br>    Summit Bank account had balance of $265,772.08 when case converted<br>    to Chapter 7.  Amount reported on Chapter 7 Schedules--Document<br>    #484 filed 11/01/13. | 113,182.00 | 0.00 | | 0.00 | FA |
| 6. Judgment against Ambassador Service Group in the a<br>    Sheduled value reported on Chapter 11 Schedules--See Document #60<br>    filed 09/28/12.<br>    Asset reported on Chapter 7 Schedules as having "Undetermined" value.<br>    See Document #484 filed 11/01/13.  Chapter 7 Trustee determined asset<br>    to have no value. | 0.00 | 0.00 | | 0.00 | FA |

| Case No: | 12-63884 | TMR   Judge: Thomas M. Renn |
|---|---|---|
| Case Name: | BERJAC OF OREGON | |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Date Filed (f) or Converted (c): | 10/02/13 (c) |
| 341(a) Meeting Date: | 10/04/12 |
| Claims Bar Date: | 02/06/14 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 7. Deficiency claim against Fred Ball, Windridge Home    Sheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.    Asset reported on Chapter 7 Schedules as having "Undetermined" value. See Document #484 filed 11/01/13.  Chapter 7 Trustee determined asset to have no value. | 0.00 | 0.00 | | 0.00 | FA |
| | 8. Insurance agents    Sheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.    Asset reported on Chapter 7 Schedules as having "0" value.  See Document #484 filed 11/01/13. | 0.00 | 0.00 | | 0.00 | FA |
| | 9. Office equipment, furniture, and supplies    Asset value reported as $4,800 on Chapter 11 Schedules--Document #60 filed 09/28/12 and  Chapter 7 Schedules--Document #484 filed 11/01/13.  Chapter 7 Trustee determined asset to have no liquidation value when business was terminated by Order Approving Business Termination--Document #679 Filed 09/08/2014 | 4,800.00 | 0.00 | | 0.00 | FA |
| | 10. A Portfolio of insurance premium financing contrac    Sheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.    Asset ws part of on-going business operations conducted by Chapter 11 Trustee and Chapter 7 Trustee once case converted to Chapter 7.  Asset reported with value of $731,946 on Chapter 7 Schedules--Document $484 filed 11/0/13.    Business operations were terminated per Notice of Intent to Terminate | 1,321,205.00 | 406,475.15 | | 406,475.15 | FA |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 | TMR | Judge: Thomas M. Renn | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | | Date Filed (f) or Converted (c): | 10/02/13 (c) |
| | | | | 341(a) Meeting Date: | 10/04/12 |
| | | | | Claims Bar Date: | 02/06/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Business--Document #637 filed 08/20/14 and  Order Approving Business Termination--Document #679 filed 09/18/14.<br>Asset receipts include various transfers to Union Bank Account of various funds accumulated in business operating account with Summit Bank.  See deposit receipts dated 03/04/14 ($78,935.92) ; 08/21/14 ($25,000); 09/05/14 ($20,000); 09/12/14 ($20,000) ; 09/17/14 ($25,000); 09/24/14 ($10,000); and 10/01/14 ($25,000).  Funds remaining in Summit Bank account upon business closure were transferred to Union Bank account on 11/10/14 (1,035) and 01/14/15 ($5,596.47). | | | | | |
| 11. Bailey Hill Defined Benefit Pension Plan loan.  Fa<br>Asset is in Litigation filed against Bailey Hill Defined Benefit Plan, Paulsen Trust and Thomas Dean.  NOTE:  Payment of this asset was included with settlement of Asset #19.<br>Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.<br>Asset reported with "Undetermined value, in litigation" on Chapter 7 Schedules A&B--Document #484 filed 11/01/13. | 0.00 | 0.00 | | 0.00 | FA |
| 12. Brighton Ct. Note (remodel), personally signed by<br>Asset determined to be without value<br>Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.<br>Asset reported with value of $70,136 on Chapter 7 Schedules--Document #484 filed 11/01/13. | 70,136.00 | 0.00 | | 0.00 | FA |
| 13. C. Gene Hand personal note. | 179,774.00 | 0.00 | | 0.00 | FA |

Case No:    12-63884    TMR   Judge: Thomas M. Renn

Case Name:    BERJAC OF OREGON

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):    10/02/13 (c)

341(a) Meeting Date:    10/04/12

Claims Bar Date:    02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of $179,774 on Chapter 7 Schedules--Document #484 filed 11/01/13. Trustee investigated and determined asset had no value. | | | | | |
| 14. Jasper Junction loan in the face amount of $750,00 <br> Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. <br> Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. <br> Trustee received various payments on asset and then liquidated asset through sale of property against which Trust Deed lien was held.  See Order on Motion & Notice to Settle & Compromise--Document #514 field 02/24/14; Notice of Intent to Sell Property--Document #1566 - filed 08/24/17 and Trustee's Report of Sale--Document #1723 - filed 02/01/19. | 0.00 | 442,515.81 | | 442,515.81 | FA |
| 15. Jordan and Sarrica note.  Face amount $529,500. <br> Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. <br> Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. <br> Asset liquidated pursuant to the terms of an omnibus settlement with Max Jordan and spouse summarized in Order on Motion & Notice to Settle & Compromise--Document #514 filed 02/24/14.  Aset consisted of note secured by Trust Deed lien against a series of properties owned by Max Jordan controlled enities MGD Development LLC and M&M | 0.00 | 840,827.60 | | 840,827.60 | FA |

Case No:        12-63884      TMR   Judge: Thomas M. Renn

Case Name:     BERJAC OF OREGON

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):   10/02/13 (c)

341(a) Meeting Date:      10/04/12

Claims Bar Date:          02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Properties, LLC.  Properties were sold pursuant to the following Notices of Intent to Sell Property:  (1)  Document #540 field 03/28/2014 & Trustee's Report of Sale--Document #1714 filed 02/01/19  (Lots 7 & 11 Briese Park; (2)  Document #667 filed 09/02/14 & Trustee's Report of Sale--Document #1715 filed 02/01/19 (4202 Heins Court); (3) Document 691 filed 10/21/14 & Trustee's Report of  Sale--Document #1716 filed 02/01/10 (4203 Heins Court; (4) Document #694 field 10/24/14 & Trustee's Report of Sale--Document #1717 filed 02/01/19 (4221 Heins Court) and (5) Document #690 filed 10/20/14 & Trustee's Report of Sale--Document #1718  (4214 Heins Court).   The bankruptcy estate received all the net proceeds generated by each sale.  While properties were being marketed, Jordan entities also made interim payments to the bankruptcy estate of net rents being collected from the properties pursuant to the terms of the original settlement. | | | | | |
| 16.  Max Jordan contract.  Face amount $1,644,332.53. Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. Asset was liquidated pursuant to settlement with Max Jordan & Spouse and Jordan controlled entities under terms summarized om the Order on Notice of Intent to Settle and Compromise--Document #514 filed 02/24/14.  Asset was a Trust Deed lien against certain properties owned by Jordan or Jordan controlled entities.  Properties were sold pursuant to the following Notices of Intent to Sell Property:  (1)  Document #574 filed 06/05/14 & Trustee's Report of Sale--Document #1719 filed 02/01/19 (6352/6354 F Street, Springfield; (2) Document #696 filed 10/28/14  & Trustee's Report of Sale--Document #1720 filed 02/01/19 | 0.00 | 504,135.88 | | 504,135.88 | FA |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:       12-63884       TMR   Judge: Thomas M. Renn

Case Name:     BERJAC OF OREGON

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):   10/02/13 (c)

341(a) Meeting Date:          10/04/12

Claims Bar Date:              02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| (6356/6358 F Steeet, Springfield); (3) Document # 769 field 01/13/15 and Trustee's Report of Sale--Document #1721 filed 02/01/19 (797/799 64th St., Springfield) and Document #841 filed 02/24/15 and Trustee's Report of Sale--Document #1722 filed 02/01/19 (85831 Parkland Circle, Pleasant Hill, Oregon.  The bankruptcy estate received all the net proceeds from each sale Jordan also made certain period payments to the bankruptcy estate of net rents collected from the properties pursuant to the terms of settlement. | | | | | |
| 17. Regency at Tacoma (rehab) note, personally signed<br><br>Promissory note from Regency at Tacoma Rehabilitation Facility personally guaranteed by James Clay and Gene Hand.  Note was paid off in installments by Mr. Hand per the terms of the note.<br>Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.<br>Asset reported with value of $72,713 on Chapter 7 Schedules--Document #484 filed 11/01/13. | 72,713.00 | 78,240.81 | | 78,240.81 | FA |
| 18. Sums owed by Paulson Trust.<br><br>Asset conveyed to Trustee per settlement of  litigation involvingTom Dean, Paulsen Trust & Bailey Hill Defined Benefit Pension Plan described in Order on Motion & Notice of Intent to Settle & Compromise--Document #1559 filed 08/15/17.<br>Asset sold by Trustee per Notice of Intent to Sell Property--Document #1594 filed 12/06/17 and Report of Sale - Document #1599 - Filed 1/19/18.   See also Motion & Notice of Intent to Settle & Compromise--Document #1605 filed 03/09/18.<br>Address:  88160 Huston Road, Veneta, Oregon - Buyer:  Agile Home | 0.00 | 254,347.00 | | 254,347.00 | FA |

Case 12-63884-tmr7     Doc 1748     Filed 02/21/20

Case No:   12-63884   TMR   Judge: Thomas M. Renn

Case Name:   BERJAC OF OREGON

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):   10/02/13 (c)

341(a) Meeting Date:   10/04/12

Claims Bar Date:   02/06/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Solutions LLC Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. | | | | | |
| 19. | Thomas Dean note. Balance due $718,485. Settlement of litigation of Dean note pursuant to Notice Document #1559 - Filed 8/15/17. Settles Lawsuit v. James Paulsen Trust and Thomas Dean et,al, Adversary Proceeding #15-06069. Property which was subject of the Adversary Proceeding was sold to an entity controlled by settling defendants pursuant to the terms Settlement. See Report of Sale - Document #1575 - Filed 09/12/2017.<br><br>Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12. Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. | 0.00 | 425,000.00 | | 425,000.00 | FA |
| 20. | VJ2 Development Inc and Darnell Jones Loan. Tot al Payment received on NR/Eichler Sale on 7/1/13 was for relrease of Trust Deed held on the property. Property was sold by the owner, Don Jones and Bankruptcy Estate received net proceeds of sale. SOLD IN CHAPTER 11. See following documents regarding property sales under Chapter 7: Trustee's Amended Report of Sale--Document #1544 - filed 06/01/2017 - Payment received 1/19/16. Trustee's Amended Report of Sale--Document #1545 - filed 06/01/2017 | 0.00 | 6,279,457.35 | | 6,279,457.35 | FA |

| Case No: | 12-63884 | TMR | Judge: Thomas M. Renn |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Date Filed (f) or Converted (c): | 10/02/13 (c) |
| 341(a) Meeting Date: | 10/04/12 |
| Claims Bar Date: | 02/06/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| - Payment received 11/18/14.<br>Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.<br>Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. | | | | | |
| 21. Preference/Fraudulent Transfer Actions (u)<br>Recovery of Avoidable Transfers (Preferences/Fraudulent Conveyances).  See Form 2 for references to settlement documents related to numerous preference recoveries. | 0.00 | 911,128.51 | | 911,128.51 | FA |
| 22. Retainer Funds Held by Keith Boyd (u)<br>Retained of $24,404.41 was turned over to trustee from Atty Boyd.  He held an additional sum of $3,236.09 from the pre-petition retainer to cover attorneys fees and expenses allowed per Document #423 - Filed 8/6/13 and Document #1112 - Filed 10/9/15.  The balance of the pre-petition retainer was turned over to trustee per Motion to Settle and Compromise described in Document #1112.<br>Asset not reported on Chapter 11 Schedules.<br>Asset reported with value of $3,236.09 on Chapter 7 Schedules--Document #484 filed 11/01/13. | 0.00 | 24,621.10 | | 24,621.10 | FA |
| 23. Miscellaneous Reimbursements (u)<br>Reimbursements from law firms for costs of document production in Umpqua Bank, Summit Bank,Pacific Continental Bank, Jones & Roth & Curtis Restaurant litigation matters.  These reimbursements were not linked to any documents.  See Form 2 deposits for further detail. | 0.00 | 9,838.03 | | 9,838.03 | FA |

Case No:    12-63884    TMR   Judge: Thomas M. Renn

Case Name:    BERJAC OF OREGON

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):    10/02/13 (c)

341(a) Meeting Date:    10/04/12

Claims Bar Date:    02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 24. Claim Against Ch 7 Estate of Michael Holcomb (u)<br><br>Interim Payments from Trustee Ronald Sticka on Chapter 7 Bankruptcy Estate of Michael S. Holcomb -  Case No. 13-63272-elp7 on Berjac of Oregon Claim.  Payments received 10/15/14 and 6/11/16 .<br>Final payment from Trustee Ronald Sticka on Chapter 7 Banktuptcy Estate of Michael S. Holcomb -  Case No. 13-36272-dwh7 - per Document #718 - filed 1/20/17  by Trustee Sticka regarding Berjac of Oregon Claim.  Payment received 2/7/17.<br>Asset arose dur8ng Chapter 11 case when Chapter 7 involuntary bankruptcy petitions were filed against Berjac partners Michael Holcomb and Gary Holcomb.  Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13.  Assets were liquidated after Chapter 7 trustee filed claims against each Holcomb bankruptcy estate. | 0.00 | 454,724.25 | | 454,724.25 | FA |
| 25. Claim Against Ch 7 Estate of Gary Holcomb (u)<br><br>Final payment from Trustee Rudolpo Camacho on Chapter 7 Banktuptcy Estate of Gary L. Holcomb -  Case No. 12-37701-dwh7 - per Document #467 - filed 1/20/16  by Trustee Camacho regarding Berjac of Oregon Claim.<br>Asset reported with value of "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13. | 0.00 | 50,949.22 | | 50,949.22 | FA |
| 26. Lawsuit against banks and Jones&Roth (u)<br><br>Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1174 - Filed 12/2/15 - regarding settlement of Adversary Proceeding 14-06180 against Summit Bank. (12/30/15 | 0.00 | 7,398,319.30 | | 7,398,319.30 | FA |

Case No:     12-63884     TMR    Judge: Thomas M. Renn

Case Name:    BERJAC OF OREGON

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):    10/02/13 (c)

341(a) Meeting Date:    10/04/12

Claims Bar Date:    02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Payment). Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1474 - Filed 1/17/17 - regarding settlement of Adversary Proceeding 14-06168 against Umpqua Bank and Jones and Roth. (4/11/17 & 4/21/17 Payments). Proceeds received from Liberty Mutual Insurance, insurer for Jones & Roth, received per Order on Motion & Notice to settle & compromise--Document #1642 filed (09/25/18. (11/06/18 payment). Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1463 - Filed 12/6/16  - regarding settlement of Adversary Proceeding 14-06170 against Pacific Continental Bank (4/27/17 Payment). | | | | | |
| 27. Miscellaneous Refunds (u) Miscellaneous Refunds | 0.00 | 1,444.86 | | 1,444.86 | FA |
| 28. Claim Against Holcomb Family Limited Partnership (u) Asset was diiscovered during Chapter 7 administration. Asset liquidated per Motion and Notice of Intent to Settle and Compromise - Document #751 - Filed 12/19/14. Payment on distribution from Holcomb Family Limited Partnership (HFLP) made by Ken Eiler, the court-appointed liquidating agent for the Partnership. (Payments 4/8/15 and 7/22/15). | 0.00 | 1,009,155.66 | | 1,009,155.66 | FA |
| 29. Claim v. James McKee (u) Claim was discovered during Chapter 7 administration.  Claim was resolved as part of liquidation of Asset #18.  See Order on Motion and Notice of Intent to Settle & Compromise--Document #1605 filed | 0.00 | 0.00 | | 0.00 | FA |

Case No:        12-63884      TMR   Judge: Thomas M. Renn

Case Name:      BERJAC OF OREGON

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):   10/02/13 (c)

341(a) Meeting Date:        10/04/12

Claims Bar Date:        02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 03/09/18. | | | | | |
| 30. Curtis Fraudulent Transfer Action (u)  Motion and Notice of Intent to Settle & Compromise Adversary Proceeding No. 12-06189 regarding Preference Settlement for Curtis Restaurant Equipment, Inc.- Document #928 - Filed 6/16/15 -  See Also Document #76 - Filed 6/16/15  - in the Adversary Proceeding.. (Payments received 7/23/15 & 8/20/15). | 0.00 | 297,000.00 | | 297,000.00 | FA |
| 31. Bayfront Development LLC (u)  One-third partnership interest in Bayfront Development LLC. Scheduled value reported on Chapter 11 Schedules--See Document #60 filed 09/28/12.  Asset value reported as "Undetermined--in litigation" on Chapter 7 Schedules--Document #484 filed 11/01/13.  Asset liquidated per Notice of Intent to Sell Property--Document #1609 filed 03/20/18 and Trustee's Report of Sale--Dcoument #1619 filed 04/17/18. | 243,000.00 | 150,000.00 | | 150,000.00 | FA |
| 32. Unclaimed funds from OR Dept of State Lands (u)  Trustee discovered unclaimed funds of the debtor that had been forfeited to the Oregon Department of State Lands (DSL).  Funds were returned to the trustee upon demand made to the DSL. | 0.00 | 5,273.90 | | 5,273.90 | FA |
| 33. Advances to Wagon Wheel, LLC  Asset discovered by trustee during Chapter 11 administration and reported as "undeterrmined on Chapter 7 Schedules--See document | 0.00 | 0.00 | | 0.00 | FA |

Case No:       12-63884      TMR   Judge: Thomas M. Renn

Case Name:      BERJAC OF OREGON

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):    10/02/13 (c)

341(a) Meeting Date:    10/04/12

Claims Bar Date:    02/06/14

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| #484 field 11/01/13.  Chapter 7 Trustee determined the asset had no liquidation value. | | | | | |
| 34.  Loan to James & Donna Rova<br><br>Asset discovered by trustee during Chapter 11 administration and reported on Chapter 7 schedules--See Document #484 filed 11/01/13. Rova's discharged liability on claim through Chapter 7 bankruptcy--See Case No. 15-63842. | 0.00 | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $5,655,444.00 | $20,563,514.49 | | $20,563,514.49 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

All assets have been liquidated other than collection claim against Jones and Roth insurer and pending Remanant Asset sale.  All adversary proceedings seeking preference/fraudulent conveyance recovery have been settled. Suit seeking recovery of approximately $50 million from Banks and accounting firm filed and has settled against all defendamts, other than one insurer for defendant Jones and Roth.  Settlement payments received from all settling defendants, including Jones and Roth insurer, have been received.

Initial Projected Date of Final Report (TFR): 12/31/16      Current Projected Date of Final Report (TFR): 05/31/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | 7670000000011  Checking Account |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/10/19 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 308,382.56 | | 308,382.56 |
| 01/06/20 | 005001 | THOMAS A. HUNTSBERGER, TRUSTEE 2212 AGATE STREET EUGENE, OR 97403 | Final Trustee Compensation Per Order Allowing Professional Compensation and Expenses - Document #1740 - Filed 8/19/19. | 2100-000 | | 301,473.93 | 6,908.63 |
| 01/06/20 | 005002 | THOMAS A. HUNTSBERGER, TRUSTEE 2212 AGATE STREET EUGENE, OR 97403 | Final Trustee Expense Compensation Per Order Allowing Professional Compensation and Expenses - Document #1740 - Filed 8/19/19. | 2200-000 | | 5,080.42 | 1,828.21 |
| 01/17/20 | 005003 | THOMAS A. HUNTSBERGER, TRUSTEE 2212 AGATE STREET EUGENE, OR 97403 | Unclaimed Funds Paid to Court Trustee paid this amount of unclaimed funds through an efiling to the Bankruptcy Court using a credit card. Per List of Unclaimed Funds and Receipt of Filing Fee - Documents #1746 & #1747  - Filed 1/16/20. | 7100-000 | | 1,828.21 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Account   7670000000011 | Balance Forward | 0.00 | | |
| | | 0 Deposits | 0.00 | 3 Checks | 308,382.56 |
| | | 0 Interest Postings | 0.00 | 0 Adjustments Out | 0.00 |
| | | | | 0 Transfers Out | 0.00 |
| | | Subtotal | $ 0.00 | | |
| Memo Allocation Receipts: 0.00 | | | | Total | $ 308,382.56 |
| Memo Allocation Disbursements: 0.00 | | 0 Adjustments In | 0.00 | | |
| | | 1 Transfers In | 308,382.56 | | |
| Memo Allocation Net: 0.00 | | Total | $ 308,382.56 | | |

Ver: 22.02c

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131791838  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/20/12 | 21 | State of Oregon<br>Dept of Consumer & Business Services | Return of Preferential Transfer<br>Full payment made in response to demand letter sent<br>by trustee's attorney. | 1241-000 | 30,000.00 | | 30,000.00 |
| 12/18/12 | 17 | Pacific Regency Care, LLC<br>PO Box 1483<br>Eugene, OR 97440 | pmt on note | 1121-000 | 15,382.00 | | 45,382.00 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 45,367.00 |
| 01/07/13 | 22 | The Law Offices of Keith Boyd<br>Lawyer Trust Account | Retainer refund | 1241-000 | 24,404.41 | | 69,771.41 |
| 01/18/13 | 003001 | DTI<br>PO Box 933435<br>Atlanta, GA 31193-3435 | Business Expense per Order<br>1/17/13 | 6990-000 | | 8,269.57 | 61,501.84 |
| 01/18/13 | 003002 | Wayne Marney, SS#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<br>Sole Proprietor<br>DUNS #783659407<br>3412 Douglas Drive<br>Springfield, OR 97478 | Forensic Services<br>per Order 1/17/13 | 6700-000 | | 2,429.98 | 59,071.86 |
| 01/18/13 | 003003 | BulletPoint Consulting<br>9020 Teetering Rock Ave<br>Las Vegas, NV 89143 | Consulting Fees<br>per Order 1/17/13 | 6700-000 | | 189.00 | 58,882.86 |
| 01/18/13 | 003004 | Robyn M. Anderson<br>Official Transcriber | Transcript Fee<br>per Order 1/17/13 | 6700-000 | | 2,357.90 | 56,524.96 |

LFORM2T4

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Ver: 22.02c

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131791838  UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 3351 S.W. Redfern Place<br>Gresham, OR 97080 | | | | | |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 46.31 | 56,478.65 |
| 02/12/13 | 003005 | International Sureties, LTD<br>701 Poydras St., Suite 420<br>New Orleans, LA 70139 | Premium for Increased CH 11<br>Trustee Bond - Account #1000-900-1944 | 6990-000 | | 3,070.00 | 53,408.65 |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 77.50 | 53,331.15 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 74.33 | 53,256.82 |
| 04/02/13 | | AmeriTitle<br>Bend Main Branch<br>15 Oregon Avenue<br>Bend,  OR | real property sale<br>Per Order Approving Sale Free and Clear of Liens -<br>Document #311 - Filed 3/11/13. | | 664,181.40 | | 717,438.22 |
| | 2 | AMERITITLE | Memo Amount:    715,000.00<br>Proceeds from sale of real estate | 1110-000 | | | |
| | | AMERITITLE | Memo Amount:    2,085.22<br>Prorated prepetition taxes | 2820-000 | | | |
| | | FRED REAL ESTATE | Memo Amount:    (    25,025.00 )<br>Realtors commission | 3510-000 | | | |
| | | C/21 GOLD COUNTRY REALTY, INC. | Memo Amount:    17,875.00 )<br>Realtors commission | 3510-000 | | | |
| | | AMERITITLE | Memo Amount:    (    1,000.00 )<br>Escrow Closing fee | 2500-000 | | | |
| | | AMERITITLE | Memo Amount:    640.50 )<br>Title Charges | 2500-000 | | | |
| | | DESCHUTES COUNTY TAX COLLECTOR | Memo Amount:    8,363.32 )<br>Prorated property tax | 2820-000 | | | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791838  UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/04/13 | 003006 | Alliance Insurance Group<br>641 Oak Street<br>Eugene, OR 97401 | Insurance on Asset #3<br>3544 Sisters View, Eugene, Oregon<br>Policy No: BG27092 | 2420-003 | | 605.27 | 716,832.95 |
| * 04/04/13 | 003006 | Alliance Insurance Group<br>641 Oak Street<br>Eugene, OR 97401 | Insurance on Asset #3<br>typo re address on Ck #3006 | 2420-003 | | -605.27 | 717,438.22 |
| 04/04/13 | 003007 | Alliance Insurance Group<br>941 Oak Street<br>Eugene, OR 97401 | Insurance on Asset #3<br>3544 Sisters View, Eugene, Oregon | 2420-000 | | 605.27 | 716,832.95 |
| 04/15/13 | | First American Title Co of Oregon<br>600 Country Club Rd.<br>Eugene,  OR  97401 | Sale of real property<br>Per Order Approving Sale Free and Clear of Liens -<br>Document #312 - Filed 3/11/13. | | 133,920.05 | | 850,753.00 |
| | 3 | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:     145,000.00<br>Proceeds from sale of real estate | 1110-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:        487.90<br>Proration of property tax | 2820-000 | | | |
| | | WINDERMERE REAL ESTATE | Memo Amount:     (    4,350.00 )<br>Realtor Commission | 3510-000 | | | |
| | | FRED REAL ESTATE GROUP | Memo Amount:     (    4,350.00 )<br>Realtor Commission | 3510-000 | | | |
| | | AMERICAN TITLE COMPANY OF OREGON | Memo Amount:     (      367.50 )<br>Escrow/Closing Fees | 2500-000 | | | |
| | | LANECOUNTY ASSESSMENT & TAXATION | Memo Amount:     (    2,500.35 )<br>Lane County Property Taxes | 2820-000 | | | |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 79.24 | 850,673.76 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 69)*

Ver: 22.02c

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 04/29/13 | 003008 | DTI<br>708 SW 3rd Ave, Suite 200<br>Portland, OR 97204 | Other operating expenses Ch 11<br>per Order dated 4/25/13 (Acct # 34405, Dated 4/3/13) | 6950-003 | | 1,221.56 | 849,452.20 |
| * | 04/29/13 | 003008 | DTI<br>708 SW 3rd Ave, Suite 200<br>Portland, OR 97204 | Other operating expenses Ch 11<br>Issued to incorrect address | 6950-003 | | -1,221.56 | 850,673.76 |
| | 04/29/13 | 003009 | DTI<br>PO Box 933435<br>Atlanta, GA 31193-3435 | Other Operating Expenses - Ch 11<br>per Order dated 4/25/13 (Acct# 34405; statement dated 4/3/13) | 6990-000 | | 1,221.56 | 849,452.20 |
| | 04/29/13 | 003010 | BulletPoint Consulting<br>9020 Teetering Rock Avenue<br>Las Vegas, NV 89143 | Other Professional Fees (Ch. 11)<br>paid per Order dated 4/25/13; Invoice # 13-100 (date 1/16/2013); #13-155, 3/31/13); #13-121 (2/28/13). | 6700-000 | | 818.13 | 848,634.07 |
| | 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,063.92 | 847,570.15 |
| | 05/29/13 | 003011 | DTI<br>PO Box 933435<br>Atlanta, GA 31193-3435 | Other Chapter 11 Admin Expenses<br>Order dated 5/21/13 - document reproduction, printing and scanning; Invoice # 735926, 734613, 733075, 733011; Account No. 34405 | 6990-000 | | 895.99 | 846,674.16 |
| | 05/29/13 | 003012 | DTI<br>PO Box 933435<br>Atlanta, GA 31193-3435 | Other Chapter 11 Admin Expenses<br>Per Order 05/21/13 - court reporting - Fred Holcomb Rule 2004 exam - transcript and exhibits - Inovice #736561; Customer ID 34405 | 6990-000 | | 1,231.20 | 845,442.96 |
| | 05/29/13 | 003013 | StreamLine Imaging<br>919 SW Taylor Street 6th Floor | Chapter 11 Administrative Expenses<br>Per Order 5/21/13 - Document processing - Jones | 6990-000 | | 1,110.80 | 844,332.16 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending: 02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland, OR 97205 | and Roth response to Rule 2004 subpoena - Invoice # 12107 | | | | |
| 05/29/13 | 003014 | BulletPoint Consulting 9020 Teetering Rock Avenue Las Vegas, NV 89143 | Chapter 11 Administrative Expenses per Order, 5/21/13. Building electronic database including processing discovery documents; Invoice # 13-164 | 6990-000 | | 1,147.50 | 843,184.66 |
| 05/29/13 | 003015 | Pacific Continental Bank PO Box 10727 Eugene, OR 97440-2727 | Other Chapter 11 Admin Expenses per Order 5/21/13. Records custodian time and expenses for response to Rule 2004 Exam | 6990-000 | | 927.00 | 842,257.66 |
| 05/29/13 | 003016 | Umpqua Bank Attn: Legal Processing Dept/300-2-FID PO Box 23397 Portland, OR 97223-6222 | Other Chapter 11 Admin Expenses per Order 5/21/13. Records custodian time and expenses for response to Rule 2004 exam. Reference # 13-067 | 6990-000 | | 1,182.00 | 841,075.66 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,261.43 | 839,814.23 |
| 07/01/13 | 20 | First American Title Co. of Oregon 775 NE Evans St. McMinnville, OR 97128 | pmt on NR's/Eichler Sale | 1121-000 | 111,627.35 | | 951,441.58 |
| 07/08/13 | 23 | Umpqua Bank PO Box 1820 Roseburg, OR 97470 | Robyn Anderson Transcript Fee Partial reimbursement for Robyn Anderson transcript fee for 341(a) Meeting of Creditors. deposition fee. | 1290-000 | 1,178.95 | | 952,620.53 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,210.45 | 951,410.08 |
| 08/07/13 | 003017 | Thomas A. Huntsberger, Trustee | Interim Trustee Compensation | 6101-000 | | 32,087.50 | 919,322.58 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791838  UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Fees = $27,201.91 & Expenses = $4,885.59 Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | | | | |
| * | 08/07/13 | 003018 | Thomas A. Huntsberger, Trustee | Interim Trustee Expense Reimbursement Per Order dated 8/6/13. This expense reimbursement was included in Check #3017. | 6101-003 | | 4,882.59 | 914,439.99 |
| * | 08/07/13 | 003018 | Thomas A. Huntsberger, Trustee | Interim Professional Expense | 6101-003 | | -4,882.59 | 919,322.58 |
| | 08/07/13 | 003019 | KRISTA H. LACIS 4088 HAMPSHIRE LANE EUGENE, OR 97404 | Interim Professional Compensation Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6410-000 | | 3,040.00 | 916,282.58 |
| | 08/07/13 | 003020 | TRANSETH & ASSOCIATES LLC 818 SW 3rd AVENUE, #109 PORTLAND, OR 97204 | Forensic Accounting Services Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6700-000 | | 40,427.50 | 875,855.08 |
| | 08/07/13 | 003021 | DAVID B. MILLS ATTORNEY AT LAW 115 W. 8th AVENUE #246 EUGENE, OR 97401 | Interim Professional Compensation Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6700-000 | | 84,570.18 | 791,284.90 |
| * | 08/07/13 | 003022 | DAVID B. MILLS ATTORNEY AT LAW 115 W. 8th AVENUE #246 EUGENE, OR 97401 | Interim Professional Expense Reimbursement Per Order dated 8/6/13. | 6700-003 | | 2,140.37 | 789,144.53 |
| * | 08/07/13 | 003022 | DAVID B. MILLS ATTORNEY AT LAW | Interim Professional Expense | 6700-003 | | -2,140.37 | 791,284.90 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 115 W. 8th AVENUE #246 EUGENE, OR 97401 | | | | | |
| | 08/07/13 | 003023 | WILSON C. MUHLHELM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Compensation For Special Counsel for DIP - Claim #241 Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6210-000 | | 12,202.20 | 779,082.70 |
| * | 08/07/13 | 003024 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Expenses For Special Counsel for DIP - Claim #241 | 6710-003 | | 271.91 | 778,810.79 |
| * | 08/07/13 | 003024 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Expenses | 6710-003 | | -271.91 | 779,082.70 |
| | 08/07/13 | 003025 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Compensation For Special Counsel for Ch 11 Trustee - Claim #242 Per Order Allowing Interim Compensation - Document #423 - Filed 8/6/2013. | 6700-000 | | 5,852.50 | 773,230.20 |
| * | 08/07/13 | 003026 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Expenses For Special Counsel for Ch 11 Trustee - Claim #242 per Order dated 8/6/13. | 6710-003 | | 795.00 | 772,435.20 |
| * | 08/07/13 | 003026 | WILSON C. MUHLHEIM | Interim Payment on Final Expenses | 6710-003 | | -795.00 | 773,230.20 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | LUVASS COBB<br>777 HIGH STREET #300<br>EUGENE, OR 97401 | | | | | |
| 08/21/13 | 23 | STEWART SOKOL & GRAY LLC<br>2300 SW FIRST AVE. SUITE 200<br>PORTLAND, OR 97201 | Reimbursement of Misc. Expenses<br>Document production costs for Unpqua Bank<br>records request. | 1290-000 | 275.00 | | 773,505.20 |
| 08/22/13 | 003027 | THOMAS A. HUNTSBERGER, TRUSTEE<br>THOMAS A. HUNTSBERGER, P.C.<br>870 W. CENTENNIAL BLVD.<br>SPRINGFIELD, OR 97477 | Interim Trustee Compensation<br>Per Order Allowing Interim Compensation -<br>Document #441 - Filed 8/21/2013. | 6101-000 | | 962.62 | 772,542.58 |
| 08/22/13 | 003028 | BULLIVANT HOUSER BAILEY, P.C.<br>888 SW FIFTH AVENUE<br>SUITE 300<br>PORTLAND, OR 97204 | Interim Professional Compensation<br>Per Order Allowing Interim Compensation -<br>Document #441 - Filed 8/21/2013.<br><br>Fees        305,962.40<br>Expenses      4,639.89 | <br><br><br><br><br>6110-000<br>6120-000 | | 310,602.29 | 461,940.29 |
| 08/22/13 | 003029 | KRISTA H. LACIS<br>4088 HAMPSHIRE LANE<br>EUGENE, OR 97404 | Interim Professional Compensation<br>Per Order Allowing Interim Compensation -<br>Document #441 - Filed 8/21/2013. | 6410-000 | | 91.20 | 461,849.09 |
| 08/22/13 | 003030 | TRANSETH & ASSOCIATES LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND, OR 97204 | Forensic Accounting Services<br>Per Order Allowing Interim Compensation -<br>Document #441 - Filed 8/21/2013. | 6700-000 | | 1,212.82 | 460,636.27 |
| 08/22/13 | 003031 | DAVID B. MILLS<br>ATTORNEY AT LAW<br>115 W. 8TH AVENUE #246 | Interim Professional Compensation<br>Per Order Allowing Interim Compensation -<br>Document #441 - Filed 8/21/2013. | 6700-000 | | 2,537.10 | 458,099.17 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791838 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR 97401 | | | | | |
| 08/22/13 | 003032 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Compensation for Special Counsel for DIP - Claim #241 Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/2013. | 6210-000 | | 366.06 | 457,733.11 |
| 08/22/13 | 003033 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Interim Payment on Final Compensation for Special Counsel for Ch 11 Trustee - Claim #242 Per Order Allowing Interim Compensation - Document #441 - Filed 8/21/2013. | 6700-000 | | 175.57 | 457,557.54 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,409.67 | 456,147.87 |
| 08/28/13 | 003034 | Teising Business Valuations 1941 Lincoln St. Eugene, OR 97405 | Opinion letter for valuation of Berjac of Oregon and Berjac of Portland - per Order 8/26/13 | 6700-000 | | 1,000.00 | 455,147.87 |
| * 08/28/13 | 003035 | CC Reporting & Videoconferencing 172 E. 8th Avenue Eugene, OR 97401 | Per Order 8/26/13: Transcript cost for William Kottas = $482.30; Appearance fee for Michael Curtis = $360.18; Transcript cost for Mike Curtis = $272.10 | 6990-003 | | 1,114.58 | 454,033.29 |
| 08/28/13 | 003036 | First American Title Company of Oregon 825 NE Evans Street McMinnville, OR 97128 | Foreclosure Guarantee Report for VJ2 Development - per Order 8/26/13 | 6990-000 | | 2,100.00 | 451,933.29 |
| * 09/03/13 | 003035 | CC Reporting & Videoconferencing 172 E. 8th Avenue | Per Order 8/26/13: CC Reporting advised they were paid by Bullivant | 6990-003 | | -1,114.58 | 453,047.87 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131791838 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97401 | et al - VOIDED check #3035 and issued check to Bullivant Houser | | | | |
| 09/03/13 | 003037 | Bullivant Houser Bailey, P.C. Attorneys at Law 888 SW 5th Avenue, Suite 300 Portland, OR 97204 | Reimbursement for payment of CC Reporting: Transcript cost for: William Kottas = $482.30 Appearance fee for Michael Curtis = $360.18 Transcript cost for Mike Curtis = $272.10 Per Order Authorizing Trustee's Payment of Expenses - Document #447 - Filed 8/26/13. Bullivant Houser firm paid transcript costs for William Kottas & Appearance fee for Michael Curtis. | 6990-000 | | 1,114.58 | 451,933.29 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,164.28 | 450,769.01 |
| 10/03/13 | 003038 | Berjac of Oregon Chapter 7 | Funds from Chapter 11 to Chapter 7 10/2/13 Order of Conversion | 9999-000 | | 450,769.01 | 0.00 |
| *  10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-003 | | 652.95 | -652.95 |
| 10/29/13 | | Transfer from Acct #2131792828 | TRANSFER TO COVER BANK FEES | 9999-000 | 652.95 | | 0.00 |
| *  11/01/13 | | Reverses Adjustment OUT on 10/25/13 | BANK SERVICE FEE | 2600-003 | | -652.95 | 652.95 |
| 11/01/13 | | Transfer to Acct #2131792828 | Bank Funds Transfer | 9999-000 | | 652.95 | 0.00 |

Case No:          12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  02/05/20

Trustee Name:                THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:                   Union Bank

Account Number / CD #:   2131791838  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Account  2131791838 | Balance Forward | | 0.00 | | |
| | | | 8   Deposits | 980,969.16 | | 44  Checks | 523,798.02 |
| | | | 0   Interest Postings | 0.00 | | 12  Adjustments Out | 6,402.13 |
| | | | | | | 2  Transfers Out | 451,421.96 |
| | | | Subtotal | $  980,969.16 | | Total | $  981,622.11 |
| | | | 0   Adjustments In | 0.00 | | | |
| | | | 1   Transfers In | 652.95 | | | |
| | | | Total | $  981,622.11 | | | |

Memo Allocation Receipts:        862,573.12

Memo Allocation Disbursements:   64,471.67

Memo Allocation Net:             798,101.45

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792570  CURTIS RESTAURANT - NEGUS |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/03/13 | | AmeriTitle 15 Oregon Avenue Bend, OR 97701 | Proceeds from sale of real estate Per Order Approving Sale Free and Clear of Liens - Document #355 - Filed 5/10/13. | | 131,078.54 | | 131,078.54 |
| | 1 | AMERITITLE | Memo Amount:        160,000.00 Proceeds from sale of real estate | 1110-000 | | | |
| | | DESCHUTES COUNTY TAX | Memo Amount:         311.59 Proration of Property Tax | 2820-000 | | | |
| | | FRED REAL ESTATE GROUP | Memo Amount:    (     4,800.00 ) Realtor for Trustee Fees | 3510-000 | | | |
| | | RIVERS EDGE REAL ESTATE GROUP | Memo Amount:    (     4,800.00 ) Realtor for Trustee Fees | 3510-000 | | | |
| | | AMERITITLE | Memo Amount:    (      400.00 ) Escrow Closing Fees | 2500-000 | | | |
| | | AMERITITLE | Memo Amount:    (      963.00 ) Title Charges, misc. closing costs | 2500-000 | | | |
| | | DESCHUTES COUNTY TAX COLLECTOR | Memo Amount:    (     3,742.40 ) Prorated Taxes | 2820-000 | | | |
| | | DESCHUTES COUNTY TAX COLLECTOR | Memo Amount:    (    14,527.65 ) Tax - Disqualified Amount Due | 2820-000 | | | |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 169.68 | 130,908.86 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 194.76 | 130,714.10 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 194.51 | 130,519.59 |
| 10/03/13 | 003001 | Berjac of Oregon Chapter 7 | Funds from Chapter 11 to Chapter 7 10/2/13 Order of Conversion -  for deposit in Curtis Restuarant account | 9999-000 | | 130,519.59 | 0.00 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:        12-63884  -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792570  CURTIS RESTAURANT - NEGUS

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-003 | | 187.96 | -187.96 |
| 10/29/13 | | Transfer from Acct #2131792836 | TRANSFER - TO COVER BANK FEE | 9999-000 | 187.96 | | 0.00 |
| * 11/01/13 | | Reverses Adjustment OUT on 10/25/13 | BANK SERVICE FEE | 2600-003 | | -187.96 | 187.96 |
| 11/01/13 | | Transfer to Acct #2131792836 | Bank Funds Transfer | 9999-000 | | 187.96 | 0.00 |

Memo Allocation Receipts:  160,311.59
Memo Allocation Disbursements:  29,233.05

Memo Allocation Net:  131,078.54

| Account  2131792570 | | | | | |
|---|---|---|---|---|---|
| | Balance Forward | 0.00 | | | |
| 1 | Deposits | 131,078.54 | 0 | Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 5 | Adjustments Out | 558.95 |
| | | | 2 | Transfers Out | 130,707.55 |
| | Subtotal | $ 131,078.54 | | | |
| | | | | Total | $ 131,266.50 |
| 0 | Adjustments In | 0.00 | | | |
| 1 | Transfers In | 187.96 | | | |
| | Total | $ 131,266.50 | | | |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:          12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755
For Period Ending:   02/05/20

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:             Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/04/13 | | BERJAC OF OREGON CH 11 ACCT # 2131791838 | OTHER RECEIPTS | 1290-000 | 450,769.01 | | 450,769.01 |
| 10/21/13 | 003001 | International Sureties, LTD 701 Poydras St., Suite 420 New Orleans, LA 70139 | Pro-Rated Ch 11 Trustee's Bond Premium 9/19/13 - 10/2/13 Bond #016052114 | 6990-000 | | 270.00 | 450,499.01 |
| 10/28/13 | | Union Bank | Bank Service Fee | 2600-000 | | 652.95 | 449,846.06 |
| 10/29/13 | | Transfer to Acct #2131791838 | TRANSFER TO COVER BANK FEES | 9999-000 | | 652.95 | 449,193.11 |
| 11/01/13 | | Transfer from Acct #2131791838 | Bank Funds Transfer | 9999-000 | 652.95 | | 449,846.06 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 539.94 | 449,306.12 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 646.88 | 448,659.24 |
| 01/03/14 | 17 | Gresham Chr, LLC PO Box 1483 Eugene, OR 97440 | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 456,350.24 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 667.62 | 455,682.62 |
| 02/05/14 | 17 | GRESHAM CHR, LLC PO Box 1483 Eugene, OR 97440 | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 463,373.62 |
| 02/11/14 | 23 | Stewart Sokol & Gray LLC 2300 SW First Ave., Suite 200 | Reimbursement of Misc. Expenses Document production costs shared by Stoll Berne, | 1290-000 | 668.43 | | 464,042.05 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland, OR 97201 | Sokol & Gray & Perkins Coie regarding requests for trustee records related to their cases. | | | | |
| 02/14/14 | 16 | M & M Oregon Properties LLC PO Box 50843 Eugene, OR 97405-2329 | pmt on note Per Notice of Intent to Settle & Compromise (Pursuant to Max Jordan Settlement) - Document #514 - Filed 2/24/14. | 1121-000 | 44,718.00 | | 508,760.05 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 676.27 | 508,083.78 |
| 02/27/14 | 003002 | Pacific Continental Bank 1011 Harlow Road, #101 Springfield, OR 97477 | Payment of Secured Claim #416 Per Settlement Notice in Document #506. Full payment of principal, interest, costs and attorneys fees of Greene and Markley per Motion to Settle and Compromise - Document #506.- Filed 1/29/14. $99,824.97 = $85,987.07 (principal and interest) + $13,722 (atty fees) + $115.90 (costs). | 4210-000 | | 99,824.97 | 408,258.81 |
| 03/04/14 | 10 | Berjac of Oregon PO Box 40266 Eugene, OR 97404 | Transfer of bank funds Accumulated Premium Finance business income funds from Summit Bank account transferred in anticipation of wind-up and termination of Premium Finance Insurance and closing down of Berjac of Oregon business. Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 78,935.92 | | 487,194.73 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/14 | 17 | GRESHAM CHR, LLC<br>PO Box 1483<br>Eugene, OR 97440 | pmt on note<br>Agreed Payments on Promissory Note - Asset #18.<br>Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 494,885.73 |
| 03/10/14 | 003003 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium<br>4/4/2014 to 4/4/2015 | 2300-000 | | 752.84 | 494,132.89 |
| 03/12/14 | 23 | Stoll Stoll Berne Lokting et al<br>209 SW Oak St., Suite 500<br>Portland, OR 97204 | Reimbursement of Misc Expenses<br>Document production costs shared by Stoll Berne,<br>Sokol & Gray & Perkins Coie regarding requests for<br>trustee records related to their cases. | 1290-000 | 668.43 | | 494,801.32 |
| 03/17/14 | 23 | Perkins Coie<br>1201 Third Ave.<br>Suite 4900<br>Seattle, WA 98101 | Reimbursement of Misc. Expenses<br>Document production costs shared by Stoll Berne,<br>Sokol & Gray & Perkins Coie regarding requests for<br>trustee records related to their cases. | 1290-000 | 668.43 | | 495,469.75 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 639.43 | 494,830.32 |
| 03/27/14 | 003004 | PACIFIC CONTINENTAL BANK<br>1011 HARLOW ROAD, SUITE 101<br>SPRINGFIELD, OR 97477 | Additional attorney fees incurred<br>by Century Bank regarding loan.<br>Per Motion and Notice of Intent to Settle and<br>Compromise - Document #515 - Filed 3/3/14. | 4210-000 | | 9,743.00 | 485,087.32 |
| 04/01/14 | 16 | M & M Oregon Properties LLC<br>PO Box 50843<br>Eugene, OR 97405-2329 | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14. | 1121-000 | 2,068.48 | | 487,155.80 |
| 04/03/14 | 003005 | DTI<br>PO BOX 204010 | Administrative Expense<br>Document Reproduction Expenses - Printing and | 2990-000 | | 1,106.86 | 486,048.94 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 82)*

Ver: 22.02c

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX  75320-4010 | Scanning Invoice #782087 and #783425. Re: Order Approving Payment of Expenses - Document 544 - Filed 4/2/14.  See Also Notice of Intent to Incur Expenses - Document #534 - Filed 3/11/14. | | | | |
| 04/03/14 | 003006 | BULLETPOINT CONSULTING 9020 TEETERING ROCK AVENUE LAS VEGAS, NV 89143 | Administrative Expenses - Processin Processing Discovery documents and generating productions set for responses to Subpoenas. Invoice #13-320; #13-322; #14-103; #14-121 and #14-138. Re: Order Approving Payment of Expenses - Document 544 - Filed 4/2/14.  See Also Notice of Intent to Incur Expenses - Document #534 - Filed 3/11/14. | 2990-000 | | 584.73 | 485,464.21 |
| 04/03/14 | 003007 | APPRAISAL & CONSULTING GROUP, LLC 1516 NE 37TH AVE, SUITE 210 PORTLAND, OR 97232 | Appraiser for Trustee Appraisal of VJ2 Property Development, McMinnville, OR. Invoice #A130259/BERJAC-21014 Re: Order Approving Payment of Expenses - Document 544 - Filed 4/2/14.  See Also Notice of Intent to Incur Expenses - Document #534 - Filed 3/11/14 and Document #543 - Filed 4/1/14. | 3711-000 | | 15,000.00 | 470,464.21 |
| 04/07/14 | 17 | GRESHAM CHR, LLC | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 478,155.21 |
| 04/09/14 | 003008 | OREGON DEPARTMENT OF REVENUE | 2012 State Income Tax - | 2820-000 | | 150.00 | 478,005.21 |

Case No:      12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755

For Period Ending: 02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:      2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FIDUCIARY UNIT REVENUE BUILDING 955 CENTER ST., N.E. SALEM, OR 97310 | Berjac of Oregon Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. | | | | |
| 04/09/14 | 003009 | OREGON DEPARTMENT OF REVENUE PO Box 14260 SALEM, OR 97309-5060 | Berjac of Portland /FEIN: 93-068416 2012 State Income Tax Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. | 2820-000 | | 150.00 | 477,855.21 |
| 04/14/14 | 003010 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97405 | Accountant to Trustee - Expenses Per Order for Compensation of Accountant - Document #548 - Filed 4/11/14. | 3420-000 | | 27.85 | 477,827.36 |
| 04/14/14 | 003011 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97405 | Accountant to Trustee - Fees Per Order for Compensation of Accountant - Document #548 - Filed 4/11/14 | 3410-000 | | 3,142.00 | 474,685.36 |
| 04/16/14 | 23 | Stoll Stoll Berne Lokting & Shlachter P.C. 209 S.W. Oak St., Suite 500 Portland, OR 97204 | Reimbursement of Misc. Expenses Document production costs shared by Stoll Berne, Sokol & Gray & Perkins Coie regarding requests for trustee records related to Esler Class Action case. | 1290-000 | 1,986.37 | | 476,671.73 |
| 04/22/14 | 003012 | TRANSETH & ASSOCIATES, LLC 818 SW 3RD AVENUE, 3109 PORTLAND, OR 97204 | Forensic Accounting Services 80% of Fees Accrued as follows: October 2013 = $10,570 November 2013 = $2,981.25 December 2013 = $1,988.75 January 2014 = $4,520 Per Trustee's Motion for Administrative Order | 3991-000 | | 16,048.00 | 460,623.73 |

Case 12-63884-tmr7     Doc 1748     Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Establishing Procedures for Provisional Payment of Fees/Expenses - Document #533 - Filed 3/7/14. See Also Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. | | | | |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 714.84 | 459,908.89 |
| 04/30/14 | 15 | ESCROW TRUST ACCOUNT 811 WILLAMETTE STREET EUGENE, OR 97401 | pmt on note Per Notice of Intent to Sell Trust Deed Against Lots 7 & 11 - Briese Park - Document #540 - Filed 3/28/14. Sold pursuant to Max Jordan Settlement - Document #514 - Filed 2/24/14. | 1121-000 | 80,861.10 | | 540,769.99 |
| 05/02/14 | 14 | Jasper Junction, LLC 85831 Parklane Cir Pleasant Hill, OR 97455 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 850.00 | | 541,619.99 |
| 05/02/14 | 15 | M & M Oregon Properties LLC PO Box 50843 Eugene, OR 97405-2329 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 4,296.00 | | 545,915.99 |
| 05/05/14 | 23 | Stewart Sokol & Gray LLC 2300 SW First Ave., Suite 200 Portland, OR 97201 | Reimbursement of Misc Expenses Document production costs shared by Stoll Berne, Sokol & Gray & Perkins Coie regarding requests for trustee records related to Esler Class Action case. | 1290-000 | 1,986.37 | | 547,902.36 |
| 05/14/14 | 17 | Gresham Chr, LLC | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 555,593.36 |

LFORM2T4

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/20/14 | 003013 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services February 2014 - $16,815.00 X 80% = $13,452 (Invoice #1199) March 2014 -  $16,751.25 X 80% = $13,401 (Invoice #1201) Total = $26,853.00 Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (April 2014 Invoice) - Document #566 - Filed 5/8/14. | 3991-000 | | 26,853.00 | 528,740.36 |
| 05/27/14 | 003014 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services April 2014:   Invoice #1212 $19,475.00 X 80% = $15,580.00 Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (April 2014 Invoice) - Document #566 - Filed 5/8/14. | 3991-000 | | 15,580.00 | 513,160.36 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 701.98 | 512,458.38 |
| 06/02/14 | 14 | Jasper Junction, LLC 85831 Parklane Circle Pleasant Hill,  OR 97455 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 925.00 | | 513,383.38 |
| 06/02/14 | 15 | M & M Oregon Properties LLC PO Box 50843 | pmt on note Per Notice of Intent to Settle & Compromise - | 1121-000 | 5,068.00 | | 518,451.38 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene, OR 97405-2329 | Document #514 - Filed 2/24/14. May 2014 payment on 4214 Heins Court. | | | | |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 804.07 | 517,647.31 |
| 07/01/14 | 17 | Gresham Chr, LLC | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 525,338.31 |
| 07/02/14 | 16 | M & M Oregon Properties LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 4,718.48 | | 530,056.79 |
| 07/02/14 | 003015 | BULLETPOINT CONSULTING 9020 TEETERING ROCK AVENUE LAS VEGAS, NV 89143 | Administrative expenses  - paid per Expense Notice, Doc. #577 Invoice # 13-233  $384.73 Invoice # 14-176  $135.00 | 2990-000 | | 519.73 | 529,537.06 |
| 07/02/14 | 003016 | DTI PO BOX 204010 DALLAS, TX  75320-4010 | Administrative Expenses - document tech. services.  Paid per Notice, Doc. 577 Invoice # 757426, 790150, 796315, 798837, 800222, and 800302 | 2990-000 | | 980.74 | 528,556.32 |
| 07/08/14 | 16 | Max B. Jordan 85831 Parklane Clr. Pleasant Hill, OR  97455-9793 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 789.04 | | 529,345.36 |
| 07/08/14 | 16 | M & M Oregon Properties, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 1,000.00 | | 530,345.36 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 87)*

Ver: 22.02c

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/09/14 | 16 | Cascade Escrow Trust Account 811 Willamette St. Eugene, OR 97401 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14 and First Amended Notice of Intent to Sell - Document #574 - Filed 6/5/14.  Trust Deed against duplex at 6352/6354 "F" Street, Springfield, OR. | 1121-000 | 11,325.86 | | 541,671.22 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 744.91 | 540,926.31 |
| 07/30/14 | 21 | Albert & Connie Broughton 2611 Melrose Road Roseburg, OR 97471 | Return of Preferential Transfer Full payment made in response to demand letter sent by trustee's attorney. | 1241-000 | 25,185.22 | | 566,111.53 |
| 07/30/14 | 21 | Loretta & James Harrell 208 Briarwood Medford, OR 97504 | Return of Preferential Transfer Full payment made in response to demand letter sent by trustee's attorney. | 1241-000 | 6,000.00 | | 572,111.53 |
| 07/30/14 | 21 | Bruce Barents | Return of Preferential Transfer Full payment made in response to demand letter sent by trustee's attorney. | 1241-000 | 4,000.00 | | 576,111.53 |
| 08/01/14 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 586.88 | | 576,698.41 |
| 08/01/14 | 16 | M & M Oregon Properties LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 2,431.00 | | 579,129.41 |
| 08/01/14 | 16 | Max B. Jordan | pmt on note Per Notice of Intent to Settle & Compromise - | 1121-000 | 1,168.48 | | 580,297.89 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:      12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No:   93-0550755

For Period Ending: 02/05/20

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:   Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Document #514 - Filed 2/24/14. | | | | |
| 08/01/14 | 003017 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of May 2014 Invoice Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (May & June 2014 Invoices) - Document #603 - Filed 7/16/14. | 3991-000 | | 7,833.00 | 572,464.89 |
| 08/01/14 | 003018 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of June 2014 Invoice Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (May & June 2014 Invoices) - Document #603 - Filed 7/16/14. | 3991-000 | | 9,990.00 | 562,474.89 |
| 08/07/14 | 17 | Gresham Chr, LLC | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 570,165.89 |
| 08/12/14 | 003019 | OREGON DEPARTMENT OF REVENUE PO BOx 14725 SALEM, OR 97309-5018 | 2012 State Income Tax - Berjac of Oregon   1464389-8  (penalty and unpaid taxes} Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. Total amount of approved expense was $250.29 | 2820-000 | | 44.06 | 570,121.83 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 89)*

Ver: 22.02c

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | which included 2013 State Income Taxes of $150 (Check #3023) and penalties of $44.06 (Check #3019); $46.21 (Check #3020) and $10.02 (Check #3032). | | | | |
| 08/13/14 | 003020 | OREGON DEPARTMENT OF REVENUE PO BOx 14725 SALEM, OR 97309-5018 | 2012 State Income Tax - Berjac of Oregon 1464036-5 190 12 48 1 late filing penalty and interest Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. Total amount of approved expense was $250.29 which included 2013 State Income Taxes of $150 (Check #3023) and penalties of $44.06 (Check #3019); $46.21 (Check #3020) and $10.02 (Check #3032). | 2820-000 | | 46.21 | 570,075.62 |
| 08/21/14 | 10 | Berjac of Oregon PO Box 40266 Eugene, OR 97404 | Transfer of bank funds Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 25,000.00 | | 595,075.62 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 800.73 | 594,274.89 |
| 08/29/14 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - | 1121-000 | 888.16 | | 595,163.05 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Document #514 - Filed 2/24/14. | | | | |
| 08/29/14 | 16 | Max B. Jordan | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14. | 1121-000 | 1,168.48 | | 596,331.53 |
| 08/29/14 | 16 | M & M Oregon Properties LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14. | 1121-000 | 1,778.68 | | 598,110.21 |
| 08/29/14 | 003021 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>Retainer for Trustee's Special Counsel.<br>Per Supplemental Order Authorizing Trustee to<br>Employ Christopher Kent & Kent & Johnson LLP as<br>Special Counsel - Document #611 - Filed 7/31/14. | 3210-000 | | 35,000.00 | 563,110.21 |
| 09/04/14 | 003022 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>July 2014 - Invoice #1239<br>80% of $13,358.50. = $10,686.80.<br>Order Approving Payment of Norman Transeth &<br>Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (July 2014 Invoice) - Document #636 -<br>Filed 8/19/14. | 3991-000 | | 10,686.80 | 552,423.41 |
| 09/05/14 | 10 | BERJAC OF OREGON | Transfer of bank funds<br>Transfer of Premium Finance receivables income<br>accumulated as result of wind-up and termination of<br>Premium Finance business<br>Per Notice of Intent to Terminate Operation of | 1130-000 | 20,000.00 | | 572,423.41 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 91)*

Ver: 22.02c

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR  
Case Name: BERJAC OF OREGON  

Taxpayer ID No: 93-0550755  
For Period Ending: 02/05/20  

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING  

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | | | | |
| 09/10/14 | 003023 | THE OREGON DEPARTMENT OF REVENUE FIDUCIARY UNIT REVENUE BUILDING 955 CENTER STREET, NE SALEM, OR 97310 | 2013 OR Partnership Return of Income Berjac of Oregon FEIN 93-0550755 Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. Total amount of approved expense was $250.29 which included 2013 State Income Taxes of $150 (Check #3023) and penalties of $44.06 (Check #3019); $46.21 (Check #3020) and $10.02 (Check #3032). | 2810-000 | | 150.00 | 572,273.41 |
| 09/12/14 | 10 | BERJAC OF OREGON | Transfer of bank funds Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 20,000.00 | | 592,273.41 |
| 09/12/14 | 17 | GRESHAM CHR, LLC | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. | 1121-000 | 7,691.00 | | 599,964.41 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/14 | 003024 | DAVID K. REKDAHL, CPA, PC<br>1288 WINERY LANE<br>EUGENE, OR 97404 | Accountant to Trustee - Fees<br>Per Order for Compensation of Accountant - Document #673 - Filed 9/11/14. | 3410-000 | | 1,123.00 | 598,841.41 |
| 09/12/14 | 003025 | DAVID K. REKDAHL, CPA, PC<br>1288 WINERY LANE<br>EUGENE, OR 97404 | Accountant to Trustee - Expenses<br>$1123.00 Fees + $19.60 Expenses = $1142.60<br>Per Order for Compensation of Accountant - Document #673 - Filed 9/11/14. | 3420-000 | | 19.60 | 598,821.81 |
| 09/17/14 | 10 | Berjac of Oregon | Transfer of bank funds<br>Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business<br>Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 25,000.00 | | 623,821.81 |
| 09/19/14 | 10 | Smooth Systems Construction<br>2978 NE Juniper Ave.<br>Gresham, OR 97030-2947 | Premium Finance payment<br>Premium Finance insurance payment. | 1121-000 | 41.19 | | 623,863.00 |
| 09/24/14 | 10 | Berjac of Oregon | Transfer of bank funds<br>Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business<br>Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed | 1130-000 | 10,000.00 | | 633,863.00 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:        12-63884  -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 9/18/14. | | | | |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 859.33 | 633,003.67 |
| 09/29/14 | 10 | Laurie A. Phillip<br>104 Creek View Drive<br>Drain, OR 97435-9718 | Premium Finance payment<br>Payment was sent to Zolezzi Insurance Agency.<br>Was forwarded to Trustee. | 1121-000 | 57.50 | | 633,061.17 |
| 09/29/14 | 003026 | TARLOW NAITO & SUMMERS, LLP<br>150 SW HARRISON STREET, SUITE 200<br>PORTLAND, OR 97201 | Attorney to Trustee Exp -other firm<br>Reimbursement for Adversary Complaint filing fees<br>(45 complaints x $350/complaint).<br>Per Notice of Intent to Incur Expenses -  Document #672 - Filed 9/10/14. | 3220-000 | | 15,750.00 | 617,311.17 |
| 09/29/14 | 003027 | TARLOW NAITO & SUMMERS, LLP<br>150 SW HARRISON STREET, SUITE 200<br>PORTLAND, OR 97201 | Attorney to Trustee Exp -other firm<br>Reimbursement for Lane County Circuit Court filing fee (Huntsberger v. HFLP et. al.)<br>Per Notice of Intent to Incur Expenses -  Document #672 - Filed 9/10/14. | 3220-000 | | 804.00 | 616,507.17 |
| 09/29/14 | 003028 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Trustee Expenses<br>Reimbursement of reasonable & necessary Ch 7 expenses for:<br>Photocopies - $592.50;<br>Postage - $59.13;<br>Mileage for HFLP mediation and meetings with PDX counsel - $473.56;<br>Hotel costs for HFLP mediation and meetings - $770.68.<br>Per Notice of Intent to Incur Expenses -  Document #672 - Filed 9/10/14. | 2200-000 | | 1,895.87 | 614,611.30 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 94)*

Ver: 22.02c

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/29/14 | 003029 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Exp-other firm<br>Special Counsel to Trustee - Expense Reimbursement.<br>Expense reimbursement for complaint fee and research was done by seperate Notice of Intent to Pay Expenses - Document #672 - Filed 9/10/14. | 3220-000 | | 366.60 | 614,244.70 |
| 10/01/14 | 16 | Pacific Coastal Finance<br>& Real Estate Services<br>85831 Parklane Circle<br>Pleasant Hill, OR 97455 | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 1,168.48 | | 615,413.18 |
| 10/01/14 | 16 | M & M Oregon Properties LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 2,221.11 | | 617,634.29 |
| 10/01/14 | 10 | Outhouse LLC<br>DBA Circa 33<br>3348 SE Belmont St.<br>Portland, OR 97214-4245 | Premium Finance payment | 1121-000 | 964.88 | | 618,599.17 |
| 10/01/14 | 10 | Berjac of Oregon | Transfer of bank funds<br>Transfer of Premium Finance receivables income accumulated as result of wind-up and termination of Premium Finance business<br>Per Notice of Intent to Terminate Operation of Insurance Premium Finance Business - Document #637 - Filed 8/20/14. See Also Order Approving Business Termination - Document 679 - Filed 9/18/14. | 1130-000 | 25,000.00 | | 643,599.17 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/01/14 | 15 | Cascade Escrow<br>Escrow Trust Account<br>811 Willamette St.<br>Eugene, OR 97401 | pmt on note<br>Per Notice of Intent to Sell Property - Document<br>#667 - Filed 9/2/14.<br>Trust Deed Lien against property at 4202 Heins<br>Court, Eugene, OR. | 1121-000 | 208,657.60 | | 852,256.77 |
| 10/02/14 | 10 | Dirty Bird Inc<br>PO Box 1052<br>St Helens, OR 97051 | Premium Finance payment<br>Premium Finance insurance payment. | 1121-000 | 132.01 | | 852,388.78 |
| 10/02/14 | 10 | TMM, Inc.<br>45th Street Pub & Grill<br>6312 SW Capitol Highway #140<br>Portland, OR 97239 | Premium Finance payment<br>Premium Finance insurance payment.<br><br>10/17/14 - Danielle Osborn of Don Brown<br>Associates called with concerns that Client -TMM -<br>received a notice of cancellation. Confirmed with<br>her and Norm that payment had been received.<br>Danielle asked if a Reinstatement notice would be<br>sent. Referred her to Norm. | 1121-000 | 445.60 | | 852,834.38 |
| 10/02/14 | 10 | Devine Hospitality Inc.<br>Hawthorne Strip<br>C/O Ralph L. Tidwell, PO Box 87<br>Gladstone, OR 97027 | Premium Finance payment<br>Premium Finance insurance payment. | 1121-000 | 672.77 | | 853,507.15 |
| 10/02/14 | 10 | Magoo's Bar & Grill<br>Ralph Tidwell<br>PO Box 87<br>Gladstone, OR 97027 | Premium Finance payment<br>Premium Finance insurance payment. | 1121-000 | 595.03 | | 854,102.18 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/02/14 | 10 | McQueen's Inc. McQueen's Bar & Grill PO Box 87 Gladstone, OR 97027 | Premium Finance payment Premium Finance insurance payment. | 1121-000 | 759.45 | | 854,861.63 |
| 10/06/14 | 10 | XL EXCAVATION 85296 LORANE HWY EUGENE OR 97405 | Premium finance payment Received with payment coupon:  Account #BOO-8565 | 1121-000 | 274.92 | | 855,136.55 |
| 10/06/14 | 10 | SWEET BYE N BYE INC. PO BOX 12248 SALEM OR 97309-0248 | Premium finance payment Account # BOO-8292 | 1121-000 | 871.39 | | 856,007.94 |
| 10/06/14 | 10 | JOHN AND BARBARA LEFORE PO BOX 1247 TURNER, OR 97392-1247 | Premium finance payment Premium payment:  Account No. BOO-8607 | 1121-000 | 177.71 | | 856,185.65 |
| 10/06/14 | 10 | GOOSE LAKE AERIE #2183 F.O.E. GENERAL ACCOUNT 27 SOUTH E STREET LAKEVIEW, OR 97630 | Premium finance payment Payment #5, 6 re. Account #BOP-33803 | 1121-000 | 1,251.07 | | 857,436.72 |
| 10/06/14 | 10 | R. J. KRUMDIECK CONSTRUCTION, INC. PO BOX 835 PLEASANT HILL, OR 97455-0835 | Premium finance payment Payment #4, Account #BOO-8391 | 1121-000 | 351.08 | | 857,787.80 |
| 10/06/14 | 10 | LONI J. MURPHY 520 STATESMAN ST NE SALEM, OR 97301-2641 | Premium finance payment Receipt log figure was $100.28 - actual check was for $100.78. Account #BOO-8425 | 1121-000 | 100.78 | | 857,888.58 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/14 | 10 | VAUGHN LAND & CATTLE RICHARD VAUGHN 93342 PIKE LANE LAKEVIEW, OR 97630 | Premium finance payment Receipt log entry is $218.41 - actual check is $219.41. Payment #6, Account # BOO-8300 | 1121-000 | 219.41 | | 858,107.99 |
| 10/06/14 | 10 | SALEM AUTO SERVICE, INC. PO BOX 9194 BROOKS, OR 97305 | Premium finance payment Payment #4, Account # BOO-8417 | 1121-000 | 249.29 | | 858,357.28 |
| 10/08/14 | 10 | MCKENZIE PUB, LLC 16450 SW LANGER DR SHERWOOD, OR 97140 | Premium finance payment Payment #7, Account No. BPO-33530 | 1121-000 | 1,113.93 | | 859,471.21 |
| 10/08/14 | 10 | ELLIS D. PHILLIPS MARY L. PHILLIPS 18516 ANDY HILL RD LAKEVIEW, OR 97360 | Premium finance payment Payment #4, Account No. BOO-8540 | 1121-000 | 100.19 | | 859,571.40 |
| 10/09/14 | 10 | PATTI'S DELI OPERATIONS ACCOUNT 2253 NE BURNSIDE ROAD GRESHAM, OR 97080 | Premium finance payment Payment #7, Account # BOP-33662 Gresham Main Street Deli, LLC | 1121-000 | 215.87 | | 859,787.27 |
| 10/09/14 | 10 | PACIFIC ROOFING SERVICE INC. PO BOX 1660 COTTAGE GROVE, OR 97424-0067 | Premium finance payment Payment #7, Account # BOO-8334 | 1121-000 | 351.97 | | 860,139.24 |
| 10/10/14 | 10 | JOHN LEFORE BARBARA LEFORE PO BOX 1247 TURNER, OR 97392 | Premium finance payment Payment #3, Account # BOO-8607 | 1121-000 | 172.71 | | 860,311.95 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/10/14 | 10 | UNION JACK CORP<br>dba UNION JACKS CLUB<br>938 E BURNSIDE ST<br>PORTLAND, OR 97214 | Premium finance payment<br>Memo indicates:  13490 | 1121-000 | 1,833.87 | | 862,145.82 |
| 10/10/14 | 10 | S & V GARCIA INVESTMENTS LLC<br>8135 RIVER ROAD, N<br>KEIZER, OR 97303 | Premium finance payment<br>Payment #4, Account # BOO-8490 | 1121-000 | 95.10 | | 862,240.92 |
| 10/10/14 | 27 | BERJAC OF OREGON<br>PO BOX 2769<br>CLACKAMAS, OR, 97015 | Reimbursement of PO Box, Portland | 1290-000 | 6.00 | | 862,246.92 |
| 10/13/14 | 10 | R J KRUMDIECK CONSTRUCTION, INC<br>PO BOX 835<br>PLEASANT HILL, OR 97455 | Premium finance payment<br>Payment #5, Account # BOO-8391 | 1121-000 | 351.08 | | 862,598.00 |
| 10/13/14 | 10 | HMK CORPORATION<br>DBA: HERB'S LA CASTA<br>515 ROGUE RIVER HIGHWAY<br>GRANTS PASS, OR 07527 | Premium finance payment<br>Payment #9,  Account #BOP 33399 | 1121-000 | 1,680.59 | | 864,278.59 |
| 10/13/14 | 10 | GREEN HAVEN R.V. PARK L.L.C.<br>200 CHURCH STREET<br>FALLS CITY, OR 97344 | Payment financial premium<br>Payment #4, Account # BOO-8466 | 1121-000 | 99.26 | | 864,377.85 |
| 10/14/14 | 10 | SUNNYSIDE DAYCARE AND LEARNING CTR, LLC<br>KENNETH E. NEAL AND WILLIAM H. WOOD<br>26651 WONDERLY ROAD | Premium finance payment<br>Pmt. #7, Acct # BOO-8284 | 1121-000 | 140.58 | | 864,518.43 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RAINIER, OR 97048 | | | | | |
| 10/14/14 | 10 | C.H. TOY, JR.<br>ELVA JUNE TOY<br>592 ALDER STREET<br>PO BOX 144<br>YONCALLA, OR 97499 | Premium finance payment<br>Payment # 8, Account # BOO-8227 | 1121-000 | 32.88 | | 864,551.31 |
| 10/15/14 | 24 | RONALD R. STICKA, TRUSTEE<br>401 EAST 10TH AVENUE, SUITE 470<br>EUGENE, OR 97401 | Pmt on Mike Holcomb Estate Claim<br>Interim Payment from Trustee Ronald Sticka on<br>Chapter 7 Bankruptcy Estate of Michael S.<br>Holcomb - Case No. 13-36272-dwh7 - regarding<br>Berjac of Oregon Claim. | 1249-000 | 150,095.04 | | 1,014,646.35 |
| 10/15/14 | 10 | NICHOLAS LUSK<br>C/O ZOLEZZI INSURANCE AGENCY<br>POB 6<br>DRAIN, OR 97435 | Premium finance payment<br>Acct # BOO-8144, Nicholas Lusk, POB 962<br>Yoncalla, OR 97499, includes late fee of $3.32 | 1121-000 | 95.67 | | 1,014,742.02 |
| 10/15/14 | 10 | GERI INC DBA HUBBARD INN<br>PO BOX 433<br>HUBBARD, OR 97032-0433 | Premium finance payment<br>Account # BOP-33837 | 1121-000 | 164.48 | | 1,014,906.50 |
| 10/15/14 | 10 | GERI INC DBA HUBBARD INN<br>PO BOX 433<br>HUBBARD, OR 97032-0433 | Premium finance payment<br>Account # BOP-33845 | 1121-000 | 131.66 | | 1,015,038.16 |
| 10/15/14 | 10 | SMOOTH SYSTEMS CONST. INC.<br>20145 NE SANDY BLVD #128<br>FAIRVIEW OR 97024 | Premium finance payment<br>Received check from Don Brown, Agency,<br>Account No. SMOOT-1<br>Policy No. 61965945 | 1121-000 | 48.00 | | 1,015,086.16 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Company - Western Surety | | | | |
| 10/16/14 | 10 | NORTHWEST AUTO SALES LLC PO BOX 21444 KEIZER, OR 97307 | Premium finance payment "General Liability" noted on check. (Possible Acct # BOO-8326 - not listed on check). | 1121-000 | 220.86 | | 1,015,307.02 |
| 10/16/14 | 10 | MARILYN DUNCAN PO BOX 126 DRAIN, OR 97435-0126 | Premium finance payment Account No. BOO 8276 | 1121-000 | 300.00 | | 1,015,607.02 |
| 10/16/14 | 10 | KON TIKI LTD, INC. dba SILVERADO 318 SW 3RD AVENUE PORTLAND, OR 97204 | Premium finance payment Payment #10, Account # BOP-33365  1/20/15 - compensation reduced by $9,576.00 - refund of interest on canceled preimum payment per Notice (Doc. 757). | 1121-000 | 3,192.00 | | 1,018,799.02 |
| 10/17/14 | 10 | JYMME L MARTIN DBA ADEL STORE LLC PO BOX 45 ADEL, OR 97620-0045 | Premium finance payment Payment #8, Account #BOO-8193 | 1121-000 | 269.88 | | 1,019,068.90 |
| 10/17/14 | 10 | NORTHWEST WOODWORKS DONALD R. HALL AND LESLIE S. HALE 3480 IBIS CT NE SALEM,OR 97305 | Premium finance payment Payment #4, Account # BOO-8458 | 1121-000 | 63.20 | | 1,019,132.10 |
| 10/17/14 | 10 | MAGIC INN C/O HULL & COMPANY, INC. TRUST ACCOUNT 6443 SW BEAVERTON-HILLSDALE HWY, #350 PORTLAND, OR 97221 | Premium finance payment Account # BOP-33787 Policy CFP4601020  Note: Accompanied with memo from Hull & | 1121-000 | 1,201.50 | | 1,020,333.60 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Company stating net amount being paid, represents all money available from referenced account and to send "unearned commission in the amount of $133.50 to the finance company." | | | | |
| 10/17/14 | 10 | MAGIC INC<br>C/O HULL & COMPANY, INC.<br>TRUST ACCOUNT<br>6443 SW BEAVERTON-HILLSDALE HWY, #350<br>PORTLAND, OR 97221 | Preimum finance payment<br>Account #BOP-33787<br>Policy GBL09073<br><br>Note:  Memo accompanying payment states check is the "net" amount, all money available from the referenced account, and to please send "unearned commission in the amount of $652.80 to the finance company." | 1121-000 | 6,025.34 | | 1,026,358.94 |
| 10/20/14 | 003030 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>August 2014 Invoice #1244<br>80% of $18,681.50 = $14,945.20.<br>Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (August 2014 Invoice) - Document #686 - Filed 9/25/14. | 3991-000 | | 14,945.20 | 1,011,413.74 |
| 10/20/14 | 003031 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of September 2014 Invoice<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic | 3991-000 | | 14,482.80 | 996,930.94 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Accountant (September 2014 Invoice) - Document #689 - Filed 10/2/14. | | | | |
| 10/21/14 | 10 | MG LLC The Spare Room 4830 NE 42nd Portland, OR 97218 | Premium Finance payment Premium Finance Payment sent to Berjac of Portland. | 1121-000 | 600.68 | | 997,531.62 |
| 10/21/14 | 10 | Lucky Devil, LLC DBA Lucky Devil Lounge 633 SE Powell Blvd. Portland, OR 97202-2622 | Premium Finance payment Premium Finance Payment sent to Berjac of Portland. | 1121-000 | 643.66 | | 998,175.28 |
| 10/21/14 | 10 | Little Devil, LLC Devils Point Bar & Grill 5305 SE Foster Road Portland, OR 97206 | Premium Finance payment Premium Finance Payment sent to Berjac of Portland. | 1121-000 | 947.41 | | 999,122.69 |
| 10/21/14 | 10 | NW Estreme Installers, Inc. 21459 S. Jubb Rd. Estacada, OR 97023 | Premium Finance payment Premium Finance Payment sent to Berjac of Portland. FINAL PAYMENT for October, November and December 2014. Payment for each month is $481.77. | 1121-000 | 1,445.31 | | 1,000,568.00 |
| 10/21/14 | 10 | A&A Auto Sales 8880 Portland Rd., NE Salem, OR 97305 | Premium Finance payment Premium Finance Payment sent to Berjac of Oregon. Check was written by Parham Insurance Agency Inc - General Premium Trust Account - PO Box 21390 - Keizer, OR 97307-1390. | 1121-000 | 135.07 | | 1,000,703.07 |
| 10/22/14 | 21 | Janis J. Rosenlof | Return of Preferential Transfer | 1241-000 | 5,000.00 | | 1,005,703.07 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:         12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 02/05/20

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 3020 Winkel Way West Linn, OR 97068-2165 | Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06129. - Docket #5 - Filed 9/19/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #681 - Filed 9/19/14. | | | | |
| 10/22/14 | 17 | GRESHAM CHR, LLC PO Box 1483 Eugene, OR 97440 | pmt on note Agreed Payments on Promissory Note - Asset #18. Entity controlled by Paul Redhead. FINAL PAYMENT - Asset value adjusted accordingly. | 1121-000 | 1,330.81 | | 1,007,033.88 |
| 10/22/14 | 10 | Resys, Inc. 4560 Ridge Drive NE Salem, OR 97301 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,008,206.54 |
| 10/22/14 | 10 | AW State Street, LLC 680 Park Meadow NE Keizer, OR 97303 | Premium Finance payment sent to Berjac of Oregon. Check received from Gall Real Estate Services LLC - PO Box 748 - Salem, OR 97308. | 1121-000 | 222.08 | | 1,008,428.62 |
| 10/22/14 | 10 | Custom Concepts Construction PO Box 2318 Oregon City, OR 97045-0202 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 79.16 | | 1,008,507.78 |
| 10/22/14 | 10 | Jose Melo 3760 Market St. NE #312 Salem, OR 97301-1826 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 1,008,660.59 |
| 10/22/14 | 10 | Darcelle XV LLC 208 NW 3rd Ave. Portland, OR 97209-3911 | Premium Finance payment sent to Berjac of Portland. | 1121-000 | 577.25 | | 1,009,237.84 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/22/14 | 003032 | OREGON DEPARTMENT OF REVENUE<br>PO Box 14725<br>SALEM,  OR  97309-5018 | Berjac of Oregon<br>Ref # 1464389-8 190 13 12 1<br>2013 Partnership Minimum Tax<br>Per Motion and Notice of Intent to Incur Expenses;<br>and Order Thereon - Document #1671 - Filed<br>10/17/18.<br>Total amount of approved expense was $250.29<br>which included 2013 State Income Taxes of $150<br>(Check #3023) and penalties of $44.06 (Check<br>#3019); $46.21 (Check #3020) and $10.02 (Check<br>#3032). | 2820-000 | | 10.02 | 1,009,227.82 |
| 10/27/14 | 10 | Lupe Mendoza-Owens<br>Phillip J. Owens<br>1334 Andersen Lane<br>Eugene,  OR  97404-2856 | Premium Finance payment sent to Norm Transeth. | 1121-000 | 260.00 | | 1,009,487.82 |
| 10/27/14 | 10 | Robert Jones<br>PO Box 1533<br>Clatskanie,  OR  97016 | Premium Finance payment sent to Norm Transeth. | 1121-000 | 368.22 | | 1,009,856.04 |
| 10/27/14 | 10 | Lisa Long<br>PO Box 1308<br>Clatskanie,  OR  97016 | Premium Finance payment<br>Check is Money Order from Tri-City Insurance, Inc.<br>Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 53.83 | | 1,009,909.87 |
| 10/27/14 | 10 | Sheldon Virgin dba:<br>Cherry City Pest Control<br>5979 14th St. NE<br>Keizer,  OR  97303 | Premium Finance payment | 1121-000 | 50.15 | | 1,009,960.02 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/27/14 | 10 | Johnny C. Wood<br>DBA Webfoot Outfitters<br>PO Box 766<br>Brookings, OR 97415 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 35.45 | | 1,009,995.47 |
| 10/27/14 | 10 | Richard Vaughn<br>DBA Vaughn Land and Cattle<br>93342 Pike Ln<br>Lakeview, OR 97630 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 214.41 | | 1,010,209.88 |
| 10/27/14 | 10 | North Valley Medical Staffing, Inc.<br>4776 Whitman Circle N.E.<br>Salem, OR 97305 | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 498.20 | | 1,010,708.08 |
| 10/27/14 | 10 | Hull & Company, Inc.<br>Behalf of Parham Insurance Agency, Inc.<br>Insured: Sunset Stucco & Exteriors LLC | Premium Finance payment sent to Berjac of Oregon. | 1121-000 | 20,158.32 | | 1,030,866.40 |
| 10/27/14 | 10 | Hull & Company, Inc.<br>Behalf of Parham Insurance Agency<br>Insured: Sunset Stucco & Exteriors, LLC | Premium Finance payment sent to Berjac of Oregon.<br>Insured is Sunset Stucco & Exteriors, LLC. | 1121-000 | 7,016.40 | | 1,037,882.80 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 860.28 | 1,037,022.52 |
| 10/29/14 | 10 | P.T.J. Inc.<br>Nicolai Street Clubhouse<br>2460 NW 24th Ave.<br>Portland, OR 97210-2130 | Premium Finance payment to Berjac of Portland. | 1121-000 | 940.73 | | 1,037,963.25 |
| 10/29/14 | 10 | Oules & Lippincott, Inc.<br>Ringo's Tavern | Premium Finance payment to Berjac of Portland. | 1121-000 | 516.56 | | 1,038,479.81 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 12300 SW Broadway<br>Beaverton, OR 97005 | | | | | |
| 10/29/14 | 10 | P & G Automotive, Inc.<br>505 Club<br>PO Box 1920<br>Gresham, OR 97030 | Premium Finance payment to Berjac of Portland. | 1121-000 | 1,015.50 | | 1,039,495.31 |
| 10/29/14 | 10 | Shamrock Motel<br>2484 Old Hwy 99S<br>Roseburg, OR 97470 | Premium Finance payment to Berjac of Oregon. | 1121-000 | 364.13 | | 1,039,859.44 |
| 10/30/14 | 10 | Bend Pawn & Trading Co.<br>61420 S. Hwy. 97<br>Bend, OR 97702-2104 | Premium Finance payment<br>Premium Finance insurance payment to Berjac of<br>Oregon. | 1121-000 | 1,576.00 | | 1,041,435.44 |
| 10/30/14 | 10 | Dirty Bird Inc.<br>PO Box 1052<br>St. Helens, OR 97051 | Premium Finance payment<br>Premium Finance insurance payment to Berjac of<br>Oregon. | 1121-000 | 132.01 | | 1,041,567.45 |
| 10/30/14 | 10 | Overhaul Design Shop, LLC<br>7006 NE Glisan St.<br>Portland, OR 97213 | Premium Finance payment<br>Premium Finance insurance payment to Berjac of<br>Oregon. | 1121-000 | 182.46 | | 1,041,749.91 |
| 10/30/14 | 10 | Affordable Auto Sales & Service<br>Check from: Salem Auto Service, Inc.<br>PO Box 9194<br>Brooks, OR 97305 | Premium Finance payment<br>Premium Finance insurance payment to Berjac of<br>Oregon. | 1121-000 | 1,811.74 | | 1,043,561.65 |
| 10/31/14 | 15 | Max B. Jordan | pmt on note<br>Per Notice of Intent to Settle & Compromise - | 1121-000 | 1,168.48 | | 1,044,730.13 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:       12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 02/05/20

Trustee Name:            THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:               Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Document #514 - Filed 2/24/14. Oct 2014 payment on 4221 Heins Ct. | | | | |
| 10/31/14 | 15 | M & M Oregon Properties LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. Oct 2014 rent on 4214 Heins Ct. | 1121-000 | 1,250.00 | | 1,045,980.13 |
| 10/31/14 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. Oct. 2014 Funds for rent (expenses) 4164 Jasper Rd. | 1121-000 | 148.16 | | 1,046,128.29 |
| 10/31/14 | 10 | Scandals Lounge & Restaurant, Inc. 1125 SW Stark St. Portland, OR 97205 | Premium Finance payment Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 1,435.34 | | 1,047,563.63 |
| 10/31/14 | 10 | TMM Inc DBA 45th Street Pub & Grill 6312 SW Capitol Hwy #401 Portland, OR 97239-1938 | Premium Finance payment Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 436.86 | | 1,048,000.49 |
| * 11/03/14 | | DAVINE HOSPITALITY INC. HAWTHORNE STRIP C/O RALPH L. TIDWELL PO BOX 67 GLADSTONE, OR 97027 | Premium Finance payment Pmt #6, Acct # BOP-33779 | 1121-003 | 759.45 | | 1,048,759.94 |
| * 11/03/14 | | DAVINE HOSPITALITY INC. HAWTHORNE STRIP C/O RALPH L. TIDWELL | Premium Finance payment Wrong amount entered for check amount. Should be $672.77. | 1121-003 | -759.45 | | 1,048,000.49 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 67<br>GLADSTONE, OR 97027 | | | | | |
| 11/03/14 | 10 | SWEET BYE N BYE INC<br>PO BOX 12248<br>SALEM, OR 97309-0248 | Premium Finance payment<br>Acct # B00-8292 | 1121-000 | 871.39 | | 1,048,871.88 |
| 11/03/14 | 10 | OUTHOUSE LLC<br>DBA CIRCA 33<br>3348 SE BELMONT STREET<br>PORTLAND, OR 97214-4245 | Premium Finance payment<br>Acct #BOP-31401 | 1121-000 | 964.88 | | 1,049,836.76 |
| 11/03/14 | 10 | EVERGUARD INSURANCE SERVICES, INC.<br>C/O CHUMS POKER CLUB<br>FISHERMAN'S CENTER BUILDING<br>1900 W. NICKERSON STREET, #300<br>SEATTLE, WA 98119 | Premium Finance payment<br>BOP-33795, Chums Poker Club,  (Note canceled)<br>1/20/15 - compensation reduced by $14.86 - refund<br>of interest on canceled preimum payment per Notice<br>(Doc. 757). | 1121-000 | 777.04 | | 1,050,613.80 |
| 11/03/14 | 10 | PARHAM INSURANCE AGENCY, INC.<br>C/O LAST MILE DELIVERY, LLC<br>PO BOX 21390<br>KEIZER, OR 97307-1390 | Premium Finance paymenti<br>Acct # BOO-8052<br><br>NOTE:  Return of commission | 1121-000 | 611.66 | | 1,051,225.46 |
| 11/03/14 | 10 | MCQUEEN'S INC.<br>MCQUEEN'S BAR & GRILL<br>PO BOX 87<br>GLADSTONE, OR 97027 | Premium Finance payment<br>Pmt #6, Acct #BOP-33779 | 1121-000 | 759.45 | | 1,051,984.91 |
| 11/03/14 | 10 | DAVINE HOSPITALITY INC<br>DBA HAWTHORNE STRIP<br>1008 SE HAWTHORNE | Premium Finance payment<br>Pmt #8, Acct #BOP-33654 | 1121-000 | 672.77 | | 1,052,657.68 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, OR 97213 | | | | | |
| 11/06/14 | 10 | DEVILS POINT DBA LITTLE DEVIL LLC 5305 SE FOSTER ROAD PORTLAND, OR 97206-2937 | Premium Finance payment Pmt# 6, Acct# BOP-33746 | 1121-000 | 928.83 | | 1,053,586.51 |
| 11/06/14 | 10 | R&M VENTURES DBA LT'S PUB 508 NE DIVISION STREET GRESHAM, OR 97030-3948 | Premium Finance payment Pmt #9, Acct# BOP 33472 | 1121-000 | 505.02 | | 1,054,091.53 |
| 11/06/14 | 10 | WEST COAST ENTERTAINMENT LLC 4523 NE 60TH AVENUE PORTLAND, OR 97218-2607 | Premium finance payment Account No. 33340 | 1121-000 | 694.69 | | 1,054,786.22 |
| 11/06/14 | 10 | RIVERSIDE CORRAL INC RIVERSIDE CORRAL 545 SE TACOMA PORTLAND, OR 97202 | Premium Finance payment Pmt # 7, Acct # BPO-33548 | 1121-000 | 620.03 | | 1,055,406.25 |
| 11/06/14 | 10 | BAY HAVEN INN LINDA P. LEWTON 609 SW BAY BLVD NEWPORT, OR 97365 | Premium Finance payment Pmt. 6 and 7, Acct # BOP-33761 | 1121-000 | 509.44 | | 1,055,915.69 |
| 11/07/14 | 10 | PACIFIC ROOFING SERVICE INC PO BOX 1660 COTTAGE GROVE, OR 97424 | Premium finance payment Pmt #8, Acct # BOO-8334 | 1121-000 | 351.97 | | 1,056,267.66 |
| 11/07/14 | 10 | DALE AND MARY PHILLIPS | Premium finance payment | 1121-000 | 100.19 | | 1,056,367.85 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 02/05/20

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:             Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 18516 ANDY HILL ROAD<br>LAKEVIEW, OR 97630 | Pmt #3, Acct# BOO-8540 | | | | |
| 11/10/14 | 10 | WIGWAM CORPORATION<br>WILLIE OR KAREN HARRIS<br>52468 BIRD ROAD<br>SCAPPOSE, OR 97056 | Premium Finance payment<br>Pmt #5, Acct # BOP-33829 | 1121-000 | 508.90 | | 1,056,876.75 |
| 11/10/14 | 10 | MG LCC<br>DBA THE SPARE ROOM RESTAURANT AND LOUNGE<br>4830 NE 42ND AVENUE<br>PORTLAND, OR 97218 | Premium Finance payment<br>Pmt #9, Acct# BOP-33571 | 1121-000 | 600.68 | | 1,057,477.43 |
| 11/10/14 | 10 | UTILIZE, INC.<br>TOMMY'S TOO<br>7320 SE LAKE ROAD<br>MILWAUKIE, OR 97267 | Premium Finance payment<br>Pmt #6, Acct # BOP-33753 | 1121-000 | 456.23 | | 1,057,933.66 |
| 11/10/14 | 10 | SALEM AUTO SERVICE, INC.<br>PO BOX 9194<br>BROOKS, OR 97305 | Premium finance payment<br>Pmt #5, Acct# BOO-8417 | 1121-000 | 254.29 | | 1,058,187.95 |
| 11/10/14 | 10 | SUMMIT BANK<br>96 EAST BROADWAY<br>EUGENE, OR 97401 | Premium finance payment<br>The Summit Bank account has been closed.  This payment is the balance of that account.  The proceeds are contract receivables. | 1121-000 | 1,035.00 | | 1,059,222.95 |
| 11/10/14 | 10 | JOHN LEFORE<br>BARBARA LEFORE<br>PO BOX 1247 | Premium Finance payment<br>Pmt #4, Acct# BOO-8607 | 1121-000 | 172.71 | | 1,059,395.66 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | TURNER, OR 97392-1247 | | | | | |
| 11/10/14 | 10 | LUPE MENDOZA-OWENS<br>PHILLIP J. OWENS<br>PHIL'S ROOTER SERVICE LLC<br>1334 ANDERSEN LN<br>EUGENE, OR 97404 | Premium Finance payment<br>Pmt #8, Acct# BOO-8243 | 1121-000 | 254.10 | | 1,059,649.76 |
| 11/12/14 | 10 | AAA General Construction<br>From Parham Insurancy Agency, Inc.<br>PO Box 21390 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 231.16 | | 1,059,880.92 |
| 11/12/14 | 10 | A & A Auto Sales<br>From Parham Insurance Agency, Inc.<br>PO Box 21390<br>Keizer, OR 97307-1390 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 135.07 | | 1,060,015.99 |
| 11/12/14 | 10 | XL Excavation<br>85296 Loraine Hwy<br>Eugene, OR 97405 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 274.92 | | 1,060,290.91 |
| 11/12/14 | 10 | C.H. Toy, Jr.<br>Elva June Toy<br>592 Alder St.<br>Yoncalla, OR 97499 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 32.88 | | 1,060,323.79 |
| 11/12/14 | 10 | Green Haven RV Park LLC<br>200 Church St.<br>Falls City, OR 97334-8904 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 99.26 | | 1,060,423.05 |
| 11/12/14 | 10 | Kon Tiki LTD, Inc. | Premium Finance payment | 1121-000 | 3,192.00 | | 1,063,615.05 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DBA: Silverado<br>318 SW 3rd Ave.<br>Portland, OR 97204 | Premium Finance Insurance payment to Berjac of Portland.<br><br>1/20/15 - compensation reduced by $9,576.00 - refund of interest on canceled preimum payment per Notice (Doc. 757). | | | | |
| 11/12/14 | 10 | Patti's Deli<br>2253 NE Burnside Rd.<br>Gresham, OR 97080 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 215.87 | | 1,063,830.92 |
| 11/13/14 | 10 | The Spot Again, Inc.<br>from FJD Sandquist LLC<br>32588 S. Molalla Ave.<br>Molalla, OR 97038-9402 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 653.36 | | 1,064,484.28 |
| 11/13/14 | 10 | Dave Molony Logging<br>from Liberty Mutual<br>PO Box 1525<br>Dover, NH 03821 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 545.00 | | 1,065,029.28 |
| 11/13/14 | 10 | McKenzie Pub LLC<br>McKenzie Pub<br>16450 SW Langer Dr..<br>Sherwood, OR 97140 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 1,113.93 | | 1,066,143.21 |
| 11/13/14 | 10 | Lucky Devil Lounge, LLC<br>Lucky Devil Lounge<br>633 SE Powell Blvd.<br>Portland, OR 97202 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 643.66 | | 1,066,786.87 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/13/14 | 10 | Bay Haven Inn<br>Linda Patricia Teresa Lewton<br>608 SW Bay Blvd.<br>Newport, OR 97365 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 252.20 | | 1,067,039.07 |
| 11/13/14 | 10 | S & V Garcia Investments LLC<br>8135 River Rd. N.<br>Keizer, OR 97303 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 90.57 | | 1,067,129.64 |
| 11/14/14 | 15 | Cascade Escrow<br>811 Willamette St.<br>Eugene, OR 97401 | pmt on note<br>Notice of Intent to Sell Property - Document #691 - Filed 10/21/14, Trust Deed Lien against property at 4203 Heins Court, Eugene, OR. Pursuant to Max Jordan Settlement - Document #514. - Filed 2/24/14. | 1121-000 | 208,607.04 | | 1,275,736.68 |
| 11/17/14 | 10 | Northwest Auto Sales LLC<br>PO Box 21444<br>Keizer, OR 97307 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 220.86 | | 1,275,957.54 |
| 11/17/14 | 10 | Adel Store LLC<br>JYmme L. Martin<br>PO Box 45<br>Adel, OR 97620-0045 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 275.28 | | 1,276,232.82 |
| 11/17/14 | 10 | Sunnyside Daycare & Learning Center, LLC<br>26651 Wonderly Rd.<br>Rainier, OR 97048 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 140.58 | | 1,276,373.40 |
| 11/18/14 | | First American Title Co. of Oregon<br>775 NE Evans St. | Proceeds from sale of real estate<br>McMinnville city park portion purchased by City of | | 208,761.57 | | 1,485,134.97 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | McMinnville, OR 97128 | McMinnville.  Sale authorized under Motion to Settle & Compromise under Docket #564. Amended Trustee's Report of Sale Pursuant to BR 6004 - Document #1545 - Filed 6/1/17. | | | | |
| | 20 | FIRST AMERICAN TITLE CO. OF OREGON | Memo Amount:        367,830.00 | 1110-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Proceeds from property sale | | | | |
| | | | Memo Amount:              29.28 | 2820-000 | | | |
| | | | County tax credit | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (        120.00 ) | 2500-000 | | | |
| | | | Reconveyance Fee | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (        375.00 ) | 2500-000 | | | |
| | | | Escrow/Closing Fee | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (        815.00 ) | 2500-000 | | | |
| | | | ALTA Owners Policy | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (          56.00 ) | 2500-000 | | | |
| | | | Record Bargain & Sale Deed | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (          56.00 ) | 2500-000 | | | |
| | | | Record Bargain & Sale Deed | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (          56.00 ) | 2500-000 | | | |
| | | | Record Bargain & Sale Deed | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (          56.00 ) | 2500-000 | | | |
| | | | Record Bargain & Sale Deed | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (          51.00 ) | 2500-000 | | | |
| | | | Record Bargain & Sale Deed | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (    155,700.00 ) | 8500-000 | | | |
| | | | Payment to VJ-2 Development, Inc. Payment to Don Jones @ VJ-2 Development per sale authorized under Motion to Settle & Compromise Docket #564. | | | | |
| | | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:      (        411.56 ) | 2820-000 | | | |
| | | | Tax Lot 200 Taxes to County | | | | |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 115)*

Ver: 22.02c

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | FIRST AMERICAN TITLE COMPANY OF ORE<br><br>FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount: ( 108.16 )<br>Tax Lot 202 Taxes Due County<br>Memo Amount: ( 1,292.99 )<br>Tax Lot 205 Taxes Due County | 2820-000<br><br>2820-000 | | | |
| 11/18/14 | 10 | Escape Bar & Grill, LLC<br>9004 NE Sandy Blvd.<br>Portland, OR 97220-4838 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 552.73 | | 1,485,687.70 |
| 11/18/14 | 10 | Riverside Corral Inc.<br>545 SE Tacoma<br>Portland, OR 97202 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 620.03 | | 1,486,307.73 |
| 11/18/14 | 10 | Ambassador Service Group<br>402 16th St. NE Ste 106<br>Auburn, WA 98002 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 50.00 | | 1,486,357.73 |
| 11/18/14 | 10 | Smooth Systems Construction Inc.<br>2978 NE Juniper Ave.<br>Gresham, OR 97030-2947 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 58.55 | | 1,486,416.28 |
| 11/18/14 | 10 | Northwest Woodworks<br>from: Parham Insurance Agency, Inc.<br>PO Box 21390<br>Keizer, OR 97307-1390 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 532.10 | | 1,486,948.38 |
| 11/18/14 | 10 | Marilyn Duncan<br>PO Box 126<br>Drain, OR 97435-0126 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 300.00 | | 1,487,248.38 |
| 11/18/14 | 10 | SKMJMM, LLC | Premium Finance payment | 1121-000 | 91.40 | | 1,487,339.78 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | from: D. Brown Agencies, Inc.<br>260 NE 2nd St.<br>Gresham, OR 97030 | Premium Finance Insurance payment sent to Berjac<br>of Oregon. | | | | |
| 11/18/14 | 10 | Lisa Long<br>PO Box 1308<br>Clatskanie, OR 97016 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 51.27 | | 1,487,391.05 |
| 11/19/14 | 10 | Reys, Inc.<br>4560 Ridge Drive NE<br>Salem, OR 97301 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 1,172.66 | | 1,488,563.71 |
| 11/19/14 | 10 | Jose Melo<br>3760 Market St. NE #312<br>Salem, OR 97301-1826 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 152.81 | | 1,488,716.52 |
| 11/19/14 | 10 | R.J. Krumdieck Construction, Inc.<br>PO Box 836<br>Pleasant Hill, OR 97455-0835 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 351.08 | | 1,489,067.60 |
| 11/19/14 | 10 | Gall Real Estate Services LLC<br>PO Box 748<br>Salem, OR 97308 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 222.08 | | 1,489,289.68 |
| 11/19/14 | 15 | Cascade Escrow<br>811 Willamette St.<br>Eugene, OR 97401 | pmt on note<br>Notice of Intent to Sell Property - Document #694 -<br>Filed 10/24/14.<br>Trust Deed Lien against property at 4221 Heins<br>Court, Eugene, OR. | 1121-000 | 37,332.78 | | 1,526,622.46 |
| 11/19/14 | 15 | Cascade Escrow | pmt on note | 1121-000 | 108,393.98 | | 1,635,016.44 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 811 Willamette St. Eugene, OR 97401 | Notice of Intent to Sell Property - Document #694 - Filed 10/24/14. Trust Deed Lien against property at 4221 Heins Court, Eugene, OR.  Pursuant to Max Jordan Settlement - Document #514. | | | | |
| 11/21/14 | 10 | Union Jack Corp dba Union Jacks Club 938 E. Burnside St. Portland, OR 97214 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,833.87 | | 1,636,850.31 |
| 11/24/14 | 10 | Custom Concepts Construction PO Box 2318 Oregon City, OR 97045-0202 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 79.16 | | 1,636,929.47 |
| 11/24/14 | 10 | Geri Incdba Hubbard Inn PO Box 433 Hubbard, OR 97032-0433 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 169.48 | | 1,637,098.95 |
| 11/24/14 | 10 | Geri Incdba Hubbard Inn PO Box 433 Hubbard, OR 97032-0433 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 136.66 | | 1,637,235.61 |
| 11/24/14 | 10 | Eagles Aeire #2183 F.O.E. Goose Lake Eaagles Aeire 27 S. "E" Street Lakeview, OR 97630 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 564.40 | | 1,637,800.01 |
| 11/25/14 | 003033 | COMCAST PO BOX 34744 SEATTLE, WA 98124-1744 | Trustee Expenses Final Internet & phone service to Berjac of Oregon Eugene office | 2990-000 | | 165.70 | 1,637,634.31 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Acct # 8778 10 701 3285974<br>Per Notice of Intent to Incur Expenses - Document #697 - Filed 10/29/14. | | | | |
| | 11/25/14 | 003034 | NEOPOST USA<br>25880 NETWORK PLACE<br>CHICAGO, IL 60673-1258 | Trustee Expenses<br>Final postage meter service to Berjac Clackamas office.<br>Per Notice of Intent to Incur Expenses -  Document #697 - Filed 10/29/14. | 2990-000 | | 445.13 | 1,637,189.18 |
| * | 11/25/14 | 003035 | INTEGRA<br>PO BOX 2966<br>MILWAUKEE, WI 53201-2966 | Trustee Expenses<br>Acct No. 614637/Invoice No. 1250178 | 2990-003 | | 340.41 | 1,636,848.77 |
| * | 11/25/14 | 003035 | INTEGRA<br>PO BOX 2966<br>MILWAUKEE, WI 53201-2966 | Final payment - phone services<br>Check issued for incorrect amount.  Should be $71.09.  New check written for this amount | 2990-003 | | -340.41 | 1,637,189.18 |
| | 11/25/14 | 003036 | AT YOUR SERVICE HOME AND OFFICE CLEANING LLC<br>c/o JENNIFER CHALMERS<br>PO BOX 40266<br>EUGENE OR 97404 | Trustee Expenses<br>Final cleaning service to Berjac of Oregon Eugene office.<br>Per Notice of Intent to Incur Expenses -  Document #697 - Filed 10/29/14. | 2990-000 | | 80.00 | 1,637,109.18 |
| | 11/25/14 | 003037 | INTEGRA<br>PO BOX 2966<br>MILWAUKEE, WI 53201-2966 | Trustee Expenses<br>Acct No. 614637/Invoice No. 12501781<br>Per Notice of Intent to Incur Expenses -  Document #697 - Filed 10/29/14.<br><br>The amount of $340.41 listed in Document #697 was incorrect.  Original check for $340.41 was | 2990-000 | | 71.09 | 1,637,038.09 |

LFORM2T4

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Ver: 22.02c

Case No:  12-63884  -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | reversed.  Since the amount due was less than specified, nothing else was done. | | | | |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,414.77 | 1,635,623.32 |
| 11/26/14 | 10 | JCGeneral Construction, Inc. 1808 Evergreen Ave. NE Salem, OR  97301 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. Payment sent from Parham Insurance Agency. | 1121-000 | 632.97 | | 1,636,256.29 |
| 12/01/14 | 10 | TMM, Inc. 45th St. Pub & Grill 6312 SW Capitol Hwy #140 Portland, OR 97239 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 436.66 | | 1,636,692.95 |
| 12/01/14 | 10 | Scandals Lounge & Restaurant, Inc. 1125 SW Stark St. Portland, OR 97205 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,435.34 | | 1,638,128.29 |
| 12/01/14 | 10 | Hitchin Post Pizza, Inc. 458 SW 2nd Ave. Estacada, OR 97023-7006 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 209.27 | | 1,638,337.56 |
| 12/01/14 | 10 | Kon Tiki LTDL, Inc. DBA: Silverado 318 SW 3rd Ave. Portland, OR 97204 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. 1/20/15 - compensation reduced by $9,576.00 - refund of interest on canceled preimum payment per Notice (Doc. 757). | 1121-000 | 3,192.00 | | 1,641,529.56 |

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/01/14 | 10 | Outhouse LLC<br>DBA Circa 33<br>3348 SE Belmont St.<br>Portland, OR 97214-4245 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 964.88 | | 1,642,494.44 |
| 12/01/14 | 10 | Escape Bar & Grill LLC<br>9004 NE Sandy Blvd.<br>Portland, OR 97220-4838 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 662.00 | | 1,643,156.44 |
| 12/01/14 | 10 | Ricardo Ramirez Rodriguez<br>380 Boone Rd SE<br>Salem, OR 97306 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 180.00 | | 1,643,336.44 |
| 12/01/14 | 10 | Bend Pawn & Trading Co.<br>61420 S. Hwy 97<br>Bend, OR 97702-2104 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,576.21 | | 1,644,912.65 |
| 12/01/14 | 10 | Sheldon Virgin dba:<br>Cherry City Pest Control<br>5979 14th St NE<br>Keiser, OR 97303 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 51.00 | | 1,644,963.65 |
| 12/01/14 | 10 | Sweet Bye N Bye Inc.<br>PO Box 12248<br>Salem, OR 97309-0248 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 871.39 | | 1,645,835.04 |
| 12/01/14 | 10 | Donald R. Hale<br>dba: Northwest Woodworks<br>3480 Ibis Ct NE<br>Salem, OR 97305 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 69.52 | | 1,645,904.56 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/01/14 | 15 | M & M Oregon Properties LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14.<br>Nov. 2014  pmt on 4214 Heins Court. | 1121-000 | 726.00 | | 1,646,630.56 |
| 12/01/14 | 15 | Cascade Escrow<br>811 Willamette St.<br>Eugene, OR  97401 | pmt on note<br>Notice of Intent to Sell Property - Document #690 - Filed - 10/20/14. -<br>Trust Deed Lien v. 4214 Heins Court, Eugene, OR. Pursuant to Max Jordan Settlement - Document #514. | 1121-000 | 184,343.10 | | 1,830,973.66 |
| 12/02/14 | 21 | Ehrman V. Giustina<br>Special Account<br>PO Box 529<br>Eugene, OR  97440 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06137. - Docket #9 - Filed 11/20/14.<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #714 - Filed 11/20/14. | 1241-000 | 80,000.00 | | 1,910,973.66 |
| 12/02/14 | 21 | Barbara J. McCarty<br>Huntsberger v. Grace Evangelical<br>893 Club Way<br>Eugene, OR  97401-2213 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Huntsberger v. Grace Evangelical Lutheran Congregation, UAC of Eugene, Lane County, Oregon - Adv Pro Case No.14-06155. - Docket #9 - Filed 11/20/14.<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #715 - Filed 11/20/14. | 1241-000 | 160,000.00 | | 2,070,973.66 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/02/14 | 21 | Bruce McLellan<br>Huntsberger v. McLellan<br>AP No. 14-06138-tmr | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06138. - Docket #9 - Filed 11/18/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #708 - Filed 11/18/14.<br>Trustee Compensation reduced by $250 per Deposit for Refund of Overpayment made by creditor on 1/13/15. | 1241-000 | 22,750.00 | | 2,093,723.66 |
| 12/03/14 | 10 | Hitchin Post Pizza, Inc.<br>458 SW 2nd Ave.<br>Estacada, OR 97023-7006 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 209.27 | | 2,093,932.93 |
| 12/03/14 | 10 | Dirth Bird Inc.<br>PO Box 1052<br>St. Helens, OR 97051 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 132.01 | | 2,094,064.94 |
| 12/03/14 | 10 | P.T.J. Inc.<br>The Nicolai Street Clubhouse<br>2460 NW 24th Ave.<br>Portland, OR 97210-2130 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 940.73 | | 2,095,005.67 |
| 12/03/14 | 10 | R & M Ventures<br>LT's Pub<br>508 NE Division St<br>Gresham, OR 97030-3946 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 630.00 | | 2,095,635.67 |
| 12/03/14 | 10 | Devils Point<br>DBA Little Devil, LLC | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac | 1121-000 | 928.83 | | 2,096,564.50 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5305 SE Foster Rd.<br>Portland, OR 97206-2937 | of Portland. | | | | |
| 12/03/14 | 10 | Lucky Devil, LLC<br>DBA Lucky Devil Lounge<br>633 SE Powell Blvd.<br>Portland, OR 97202-2622 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 857.00 | | 2,097,421.50 |
| 12/03/14 | 10 | Wigwam Corporation<br>Wigwam Tavern<br>54268 Bird Rd.<br>Scappoose, OR 97056 | Premium Finance payment<br>Premium Finance insurance payment sent to Berjac of Portland. | 1121-000 | 498.92 | | 2,097,920.42 |
| 12/08/14 | 10 | Salem Auto Service, Inc.<br>dba: Affordable Auto Sales & Service<br>PO Box 9194<br>Brooks, OR 97305 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,811.74 | | 2,099,732.16 |
| 12/08/14 | 10 | Salem Auto Service, Inc.<br>PO Box 9194<br>Brooks, OR 97305 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 254.29 | | 2,099,986.45 |
| 12/08/14 | 10 | Vaughn Land & Cattle<br>Richard Vaughn<br>93342 Pike Lane<br>Lakeview, OR 97630 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 214.41 | | 2,100,200.86 |
| 12/08/14 | 10 | Smooth Systems Construction Inc.<br>20145 NE Sandy Blvd #128<br>Fairview, OR 97024 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 52.36 | | 2,100,253.22 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/08/14 | 10 | McKenzie Pub, LLC NcKenzie Pub 16450 SW Langer Dr. Sherwood, OR 97140 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,113.93 | | 2,101,367.15 |
| 12/08/14 | 10 | Painted Poppy Vintage 7th St. Market 36005 7th St. Box 147 Nehalem, OR 97131 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 220.16 | | 2,101,587.31 |
| 12/08/14 | 10 | Dale and Mary Phillips 18516 Andy Hill Rd. Lakeview, OR 97630 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 100.19 | | 2,101,687.50 |
| 12/08/14 | 10 | Gresham Main St. Deli, LLC dba: Patti's Deli 2253 NE Burnside Rd. Gresham, OR 97080 | Premium Finance payment | 1121-000 | 215.87 | | 2,101,903.37 |
| 12/08/14 | 16 | Cascade Escrow 811 Willamette St. Eugene, OR 97401 | pmt on note Trust Deed Lien against Duplex at 6356/6358 "F" St., Springfield, OR per Sale Notice - Document #696 - Filed 10/28/14. Pursuant to Max Jordan Settlement - Document #514. | 1121-000 | 12,900.13 | | 2,114,803.50 |
| 12/08/14 | 003038 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of October 2014 Invoice - #1262 Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic | 3991-000 | | 15,932.80 | 2,098,870.70 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Accountant (October 2014 Invoice) - Document #737 - Filed 12/10/14. | | | | |
| 12/09/14 | 10 | Green Haven RV Park LLC<br>200 Church St.<br>Falls City, OR 97344 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 99.26 | | 2,098,969.96 |
| 12/09/14 | 10 | Sunnyside Daycare & Learning Center, LLC<br>26651 Wonderly Rd.<br>Rainier, OR 97048 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 140.58 | | 2,099,110.54 |
| 12/09/14 | 10 | John & Barbara Lefore<br>PO Box 1247<br>Turner, OR 97392 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 172.71 | | 2,099,283.25 |
| 12/09/14 | 10 | 505 Club<br>505 NW Burnside<br>Gresham, OR 97030 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,035.81 | | 2,100,319.06 |
| 12/10/14 | 10 | McQueen's Bar & Grill<br>PO Box 87<br>Gladstone, OR 97027-0087 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 759.45 | | 2,101,078.51 |
| 12/10/14 | 10 | Davine Hospitality Inc.<br>DBA Hawthorne Strip<br>1008 SE Harthorne<br>Portland, OR 97213 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 672.77 | | 2,101,751.28 |
| 12/10/14 | 10 | Riverside Corral<br>545 SE Tacoma<br>Portland, OR 97202 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 620.03 | | 2,102,371.31 |

Case No:     12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending: 02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:    2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/10/14 | 10 | Oules & Lippincott, Inc. DBA Ringo's Bar & Grill 12300 SW Broadway Beaverton, OR 97005 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 516.56 | | 2,102,887.87 |
| 12/10/14 | 10 | XL Excavation 85296 Lorane Hwy Eugene, OR 97404 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 274.92 | | 2,103,162.79 |
| 12/11/14 | 10 | Darcell XV, LLC 208 NW 3rd Portland, OR 97209 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 577.25 | | 2,103,740.04 |
| 12/11/14 | 10 | Utilize, Inc. Tommy's Too 7320 SE Lake Rd. Milwaukie, OR 97267 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 456.23 | | 2,104,196.27 |
| 12/12/14 | 10 | Geri Incda Hubbard Inn PO Box 433 Hubbard, OR 97032-0433 | Premium Finance payment Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 169.48 | | 2,104,365.75 |
| 12/12/14 | 10 | Geri Incda Hubbard Inn PO Box 433 Hubbard, OR 97032-0433 | Premium Finance payment Premium Finance Insurance payment to Berjac of Portland. | 1121-000 | 136.66 | | 2,104,502.41 |
| 12/12/14 | 10 | Lupe Mendoza-Owens Phillip J. Owens DBA: Phil's Rooter Service LLC PO Box 41013 | Premium Finance payment Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 254.14 | | 2,104,756.55 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:   93-0550755

For Period Ending: 02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:   2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97404 | | | | | |
| 12/12/14 | 10 | AAA General Construction LLC<br>8010 Heron St., NE<br>Salem, OR 97305 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 349.19 | | 2,105,105.74 |
| 12/12/14 | 10 | Kelly Lee Thomas<br>from: Parham Insurance Agency, Inc.<br>PO Box 21390<br>Keizer, OR 97307-1390 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 114.00 | | 2,105,219.74 |
| 12/12/14 | 10 | North Valley Mddical Staffing, Inc.<br>4776 Whitman Circle NE<br>Salem, OR 97305 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 967.09 | | 2,106,186.83 |
| 12/12/14 | 10 | Pacific Roofing Service Inc.<br>PO Box 1660<br>Cottage Grove, OR 97424-0067 | Premium Finance payment<br>Premium Finance Insurance payment to Berjac of Oregon. | 1121-000 | 351.97 | | 2,106,538.80 |
| 12/15/14 | 10 | Magic Garden Restaurant & Lounge<br>217 NW 4th Ave.<br>Portland, OR 97209 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjas of Portland. | 1121-000 | 1,217.00 | | 2,107,755.80 |
| 12/15/14 | 10 | Magic Garden Restaurant & Lounge<br>217 NW 4th Ave.<br>Portland, OR 97209 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjas of Portland. | 1121-000 | 3,675.34 | | 2,111,431.14 |
| 12/16/14 | 10 | FJD Sandquist LLC<br>32588 S. Molalla Ave.<br>Molalla, OR 97038-9402 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 653.36 | | 2,112,084.50 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| | | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/14 | 10 | Northwest Auto Sales LLC PO Box 21444 Keizer, OR 97307 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 220.86 | | 2,112,305.36 |
| 12/16/14 | 10 | R.J. Krumdieck Construction, Inc. PO Box 835 Pleasant Hill, OR 97455-0835 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 351.08 | | 2,112,656.44 |
| 12/16/14 | 21 | Paul Redhead 707 High Street, #300 Eugene, OR 97401-2744 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06160. - Docket #7 - Filed 11/18/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #707 - Filed 11/18/14. | 1241-000 | 11,250.00 | | 2,123,906.44 |
| 12/17/14 | 21 | M & A Investments, LLC | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06144. - Docket #11 - Filed 12/16/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #746 - Filed 12/16/14. Check states "Remitter - Eugene Toy & Hobby". | 1241-000 | 22,125.00 | | 2,146,031.44 |
| 12/19/14 | 10 | Bay Haven Inn Linda P. Lewton 608 SW Bay Blvd. Newport, OR 97365 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 252.20 | | 2,146,283.64 |
| 12/19/14 | 10 | S & V Garcia Investments LLC | Premium Finance payment | 1121-000 | 108.69 | | 2,146,392.33 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | | |
| For Period Ending: | 02/05/20 | | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 21444 Keizer, OR 97307 | Premium Finance Insurance payment sent to Berjac of Oregon. | | | | |
| 12/19/14 | 10 | Ambassador Service Group 402 16th St. NE Auburn, WA 98002 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 50.00 | | 2,146,442.33 |
| 12/19/14 | 10 | Jose Melo 3760 Market St. NE #312 Salem, OR 97301-1826 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 2,146,595.14 |
| 12/19/14 | 10 | Marilyn Duncan PO Box 126 Drain, OR 97435-0126 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 300.00 | | 2,146,895.14 |
| 12/19/14 | 21 | Marilyn & Angela Rear 91820 Territorial Rd. Junction City, OR 97448-8514 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #9 - Filed 12/16/14 (Harper Farms, Inc.). See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #745 - Filed 12/16/14. | 1241-000 | 50,000.00 | | 2,196,895.14 |
| 12/19/14 | 21 | Charlene Cox Trust from: Tarlow Naito & Summers LLP IOLTA Account | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adversary Proceeding Case No.14-06133. - Docket #5 - Filed 11/6/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - | 1241-000 | 44,500.00 | | 2,241,395.14 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| | | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Document #700 - Filed 11/6/14. | | | | |
| 12/19/14 | 21 | Marilyn & Angela Rear 91820 Territorial Road Junction City, OR 97448-8514 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06140. - Docket #9 - Filed 12/16/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #744 - Filed 12/16/14. | 1241-000 | 9,375.00 | | 2,250,770.14 |
| 12/19/14 | 21 | Davis Wright Tremaine, LLP 1201 Third Ave. Suite 2200 Seattle,  WA 98101-3045 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06169. - Docket #8 - Filed 11/18/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #709 - Filed 11/18/14. | 1241-000 | 18,000.00 | | 2,268,770.14 |
| 12/22/14 | 10 | SCANDALS LOUNGE & RESTAURANT, INC. 1125 SOUTHWEST STARK STREET PORTLAND, OR 97205 | Premium Finance payment Acct# BOP-33522, Pmt#10 | 1121-000 | 1,509.00 | | 2,270,279.14 |
| 12/22/14 | 10 | DONALD R. HALE LESLIE S. HALE DBA NORTHWEST WOODWORKS 3480 IBIS CT NE SALEM OR 97305 | Premium Finance payment Acct # BOO-8458, Pmt# 6 | 1121-000 | 63.20 | | 2,270,342.34 |
| 12/22/14 | 10 | GALL REAL ESTATE SERVICES, LLC DBA WILLAMETTE MANAGEMENT SERVICES PO BOX 748 | Premium Finance payment | 1121-000 | 222.08 | | 2,270,564.42 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:   93-0550755

For Period Ending: 02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SALEM, OR 97308 | | | | | |
| 12/22/14 | 10 | UNION JACK CORP DBA UNION JACKS CLUB 938 E. BURNSIDE ST PORTLAND, OR 97214 | Premium Finance payment Acct# BOP-33613, Pmt# 9 | 1121-000 | 1,833.87 | | 2,272,398.29 |
| 12/22/14 | 10 | HULL & COMPANY, INC. 6443 SW BEAVERTON-HILLSDALE HWY, #350 PORTLAND, OR 97221 | Premium Finance payment Policy #GLL02120 Biddy McGraws, paid on behalf of Don Brown Associates.  BOP-33720 with Memo dated 12/18/14. | 1121-000 | 3,911.67 | | 2,276,309.96 |
| * 12/23/14 | 003039 | TARLOW NAITO & SUMMERS, LLP 2501 SW FIRST AVENUE SUITE 390 PORTLAND,  OR  97201 | Attorney to Trustee Fees-other Firm Per Order Allowing Interim Compensation- Document 753 - Filed 12/22/14. | 3210-003 | | 138,641.20 | 2,137,668.76 |
| * 12/23/14 | 003039 | TARLOW NAITO & SUMMERS, LLP 2501 SW FIRST AVENUE SUITE 390 PORTLAND,  OR  97201 | Interim Compensation | 3210-003 | | -138,641.20 | 2,276,309.96 |
| 12/23/14 | 003040 | TARLOW NAITO & SUMMERS, LLP 2501 SW FIRST AVENUE SUITE 390 PORTLAND,  OR  97201 | Attorney to Trustee Exp -other firm 50% of unpaid expenses awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14.  The other 50% was held back pending running of the 14-day period for creditor's to appeal Order Document #753. See Check #3055 issued 1/7/15.after expiration of appeal period. Previous expenses of $16,554 were paid per Notice of Intent to Incur Expenses - Document #672 - Filed | 3220-000 | | 1,785.01 | 2,274,524.95 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 9/10/14. | | | | |
| 12/23/14 | 003041 | TARLOW NAITO & SUMMERS, LLP 2501 SW FIRST AVENUE SUITE 390 PORTLAND, OR 97201 | Attorney to Trustee Fees-other Firm 80% of awarded interim attorneys fees. 50% of unpaid fees awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. The other 50% was held back pending running of the 14-day period for creditor's to appeal Order Document #753. See Check #3054 issued 1/7/15.after expiration of appeal period. | 3210-000 | | 138,641.20 | 2,135,883.75 |
| 12/23/14 | 003042 | DAVID B. MILLS 3631 COLONY OAKS DRIVE EUGENE, OR 97405 | Attorney to Trustee Fees-other Firm 80% of Interim awarded attorney's fees. Per Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3210-000 | | 31,320.00 | 2,104,563.75 |
| 12/23/14 | 003043 | DAVID B. MILLS 3631 COLONY OAKS DRIVE EUGENE, OR 97405 | Attorney to Trustee Exp -other firm Per Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3220-000 | | 105.00 | 2,104,458.75 |
| 12/23/14 | 003044 | MICHAEL GREENE ROSENTHAL, GREENE & DEVLIN 121 SW SALMON ST. - SUITE 1090 PORTLAND, OR 97204 | Attorney to Trustee Fees-other Firm 80% of awarded attorneys fees. Per Application for Interim Compensation - Document #725 - Filed 11/21/14 and Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3210-000 | | 14,500.00 | 2,089,958.75 |
| 12/23/14 | 003045 | KENT & JOHNSON 1500 TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm 80$ of awarded attorneys fees. Per Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3210-000 | | 16,300.00 | 2,073,658.75 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/23/14 | 003046 | KENT & JOHNSON 1500 TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Exp -other firm Special Counsel to Trustee - Expense Reimbursement. Per Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3220-000 | | 819.11 | 2,072,839.64 |
| 12/23/14 | 003047 | BULLIVANT HOUSER BAILEY, PC 300 PIONEER TOWER 888 SW 5TH AVE. PORTLAND, OR 97204 | Attorney to Trustee Fees-other Firm 80% of awarded attorneys fees. Per Notice of Intent for Interim Compensation of Professionals - Document #727 - Filed 11/21/14 and Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3210-000 | | 275,195.52 | 1,797,644.12 |
| 12/23/14 | 003048 | BULLIVANT HOUSER BAILEY, PC 300 PIONEER TOWER 888 SW 5TH AVE. PORTLAND, OR 97204 | Attorney to Trustee Exp -other firm Per Notice of Intent for Interim Compensation of Professionals - Document #727 - Filed 11/21/14 and Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. | 3220-000 | | 1,255.19 | 1,796,388.93 |
| 12/23/14 | 003049 | THOMAS A. HUNTSBERTER, TRUSTEE THOMAS A. HUNTSBERGER, P.C. 870 W. CENTENNIAL BLVD. SPRINGFIELD, OR 97477 | Trustee Compensation 80$ of awarded InterimTrustee Compensation - Fees 50% of unpaid fees awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. The other 50% was held back pending running of the 14-day period for creditor's to appeal Order Document #753. See Check #3057 issued 1/7/15.after expiration of appeal period. | 2100-000 | | 36,145.25 | 1,760,243.68 |
| 12/23/14 | 003050 | THOMAS A. HUNTSBERGER, TRUSTEE THOMAS A. HUNTSBERGER, P.C. | Trustee Expenses 50% of awarded trustee expenses. | 2200-000 | | 526.38 | 1,759,717.30 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 870 W. CENTENNIAL BLVD.<br>SPRINGFIELD,  OR  97477 | 50% of unpaid expenses awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14.  The other 50% was held back pending running of the 14-day period for creditor's to appeal Order Document #753. See Check #3056 issued 1/7/15.after expiration of appeal period. Previous expenses of $16,554 were paid per Notice of Intent to Incur Expenses - Document #672 - Filed 9/10/14. | | | | |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,869.13 | 1,757,848.17 |
| 12/29/14 | 10 | Outhouse LLC<br>DBA Circa 33 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,102.00 | | 1,758,950.17 |
| 12/29/14 | 10 | Darcelle XV, LLC<br>DBA Showtime in Old Town | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 588.79 | | 1,759,538.96 |
| 12/29/14 | 10 | PTJ, Inc.<br>Nicolai Street Clubhouse | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 940.73 | | 1,760,479.69 |
| 12/29/14 | 10 | R & M Ventures Inc.<br>DBA LT's Pub | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 630.00 | | 1,761,109.69 |
| 12/29/14 | 10 | Eagles Aeire #2183 F.O.E.<br>Goose Lake Eagles Aeire | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 564.40 | | 1,761,674.09 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/29/14 | | P & G Automotive, Inc. DBA 505 Club | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-003 | 1,015.50 | | 1,762,689.59 |
| * 12/29/14 | | Oules & Lippincott, Inc. DBA Ringo's Bar & Grill | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-003 | 516.56 | | 1,763,206.15 |
| 12/29/14 | 10 | Custom Concepts Construction | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 79.16 | | 1,763,285.31 |
| 12/29/14 | 10 | Resys, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,764,457.97 |
| 12/30/14 | 10 | TMM Inc. DBA 45th Street Pub & Grill | Premium Finance payment Premium Finance Insurance payment to Berjar of Oregon | 1121-000 | 445.60 | | 1,764,903.57 |
| 12/30/14 | 003051 | THOMPSON KESSLER WIEST & BORQUIST, PC CERTIFIED PUBLIC ACCOUNTANTS 111 SW COLUMBIA, SUITE 750 PORTLAND, OR 97201 | Payment of 9/30/14 Invoice per Notice - Doc. 738. Expert Witness fee for Accounting Firm--See Document #738 filed 12/11/14. | 3410-000 | | 1,581.00 | 1,763,322.57 |
| 12/30/14 | 003052 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #4916, and Invoice #5177 Website service payments due over next 60 days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #757 | 2990-000 | | 3,750.00 | 1,759,572.57 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 136)*

Ver: 22.02c

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | - Filed 12/31/14. | | | | |
| 01/05/15 | 14 | Jasper Junction, LLC | Premium Finance payment<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14. | 1121-000 | 372.11 | | 1,759,944.68 |
| 01/05/15 | 10 | Escape Bar & Grill, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 662.00 | | 1,760,606.68 |
| 01/05/15 | 10 | McQueen's Bar & Grill | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 759.45 | | 1,761,366.13 |
| 01/05/15 | 10 | Geri Incdba Hubbard Inn | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 169.48 | | 1,761,535.61 |
| 01/05/15 | 10 | Geri Incdba Hubbard Inn | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Portland. | 1121-000 | 136.66 | | 1,761,672.27 |
| 01/05/15 | 10 | Bend Pawn & Trading Company | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 1,576.21 | | 1,763,248.48 |
| 01/05/15 | 10 | A & A Auto Sales<br>from: Parham Insurance Agency, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 130.07 | | 1,763,378.55 |
| 01/05/15 | 10 | Dirty Bird Inc. | Premium Finance payment | 1121-000 | 132.01 | | 1,763,510.56 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Premium Finance Insurance payment sent to Berjac of Oregon. | | | | |
| 01/05/15 | 10 | Richard Vaughn DBA Vaughn Land and Cattle | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 219.41 | | 1,763,729.97 |
| 01/05/15 | 10 | Dale and Mary Phillips | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 100.19 | | 1,763,830.16 |
| 01/06/15 | 003053 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of November 2014 Invoice - #1266 Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (November 2014 Invoice) - Document #737 - Filed 12/10/14. | 3991-000 | | 14,342.40 | 1,749,487.76 |
| 01/07/15 | 10 | Darcelle XV, LLC Darcelle XV | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 685.00 | | 1,750,172.76 |
| 01/07/15 | 10 | AAA General Contracting LLC | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 349.19 | | 1,750,521.95 |
| 01/07/15 | 003054 | Tarlow Naito & Summers, LLP 2501 SW First Avenue Suite 390 | Attorney to Trustee Fees-other Firm 50% of Interim Attorney Fees. 50% of unpaid fees awarded under Order Allowing | 3210-000 | | 138,641.20 | 1,611,880.75 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland, OR 97201 | Interim Compensation - Document #753 - Filed 12/22/14. The other 50% was held back pending running of the 14-day period for creditors to appeal Order Document #753. | | | | |
| 01/07/15 | 003055 | Tarlow Naito & Summers, LLP 2501 SW First Avenue Suite 390 Portland, OR 97201 | Attorney to Trustee Exp -other firm 50% of unpaid expenses awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. Expenses paid after expiration of 14 day appeal period on Order Document #753. Previous expenses of $16,554 were paid per Notice of Intent to Incur Expenses - Document #672 - Filed 9/10/14. | 3220-000 | | 1,785.01 | 1,610,095.74 |
| 01/07/15 | 003056 | Thomas A. Huntsberger, Trustee Thomas A. Huntsberger, P.C. 870 W. Centennial Blvd. Springfield, OR 97477 | Trustee Compensation 50% of InterimTrustee Compensation - Fees 50% of unpaid fees awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. The other 50% was held back pending running of the 14-day period for creditor to appeal Order Document #753. | 2100-000 | | 36,145.25 | 1,573,950.49 |
| 01/07/15 | 003057 | Thomas A. Huntsberger, Trustee Thomas A. Huntsberger, P.C. 870 W. Centennial Blvd. Springfield, OR 97477 | Trustee Expenses 50% of unpaid expenses awarded under Order Allowing Interim Compensation - Document #753 - Filed 12/22/14. Expenses paid after expiration of 14 day appeal period on Order Document #753. Previous expenses of $16,554 were paid per Notice of Intent to Incur Expenses - Document #672 - Filed 9/10/14. | 2200-000 | | 526.38 | 1,573,424.11 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/09/15 | 10 | Sheldon Virgin dba: Cherry City Pest Control | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.15 | | 1,573,474.26 |
| | 01/09/15 | 10 | A & A Auto Sales from: Parham Insurance Agency, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 140.00 | | 1,573,614.26 |
| * | 01/13/15 | | P & G Automotive, Inc. DBA 505 Club | Premium Finance payment 1/6/15 Notice from Union Bank stating stop payment issued on check.  Bank adjusted on 1/6/15. | 1121-003 | -1,015.50 | | 1,572,598.76 |
| * | 01/13/15 | | Oules & Lippincott, Inc. DBA Ringo's Bar & Grill | Premium Finance payment 1/2/15/ Notice from Union Bank, stop payment on check was issued.  Bank adjusted on 1/2/15 | 1121-003 | -516.56 | | 1,572,082.20 |
| | 01/13/15 | 10 | John & Barbara Lefore | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 172.71 | | 1,572,254.91 |
| | 01/13/15 | 10 | Oules & Lippincott, Inc. DBA: Ringo's Bar & Grill | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 537.22 | | 1,572,792.13 |
| | 01/13/15 | 10 | P & G Automotive, Inc. 505 Club | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,015.50 | | 1,573,807.63 |
| | 01/13/15 | 10 | The Spot Again, Inc. From: FJD Sandquist LLC | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 653.36 | | 1,574,460.99 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/13/15 | 10 | MG LLC<br>DBA The Spare Room Restaurant | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 704.00 | | 1,575,164.99 |
| 01/13/15 | 10 | Little Devil, LLC<br>From: Devils Point | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 928.83 | | 1,576,093.82 |
| 01/13/15 | 10 | Lucky Devil, LLC<br>DBA Lucky Devil Lounge | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 857.00 | | 1,576,950.82 |
| 01/13/15 | 10 | Wigwam Corporation<br>DBA Wigwam Tavern | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 498.92 | | 1,577,449.74 |
| 01/13/15 | 10 | Hitchin Post Pizza, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 341.00 | | 1,577,790.74 |
| 01/13/15 | 003058 | BRUCE McLELLAN<br>C/O BRADLEY S. COPELAND<br>ARNOLD, GALLAGHER, SAYDACK, et al<br>800 WILLAMETTE ST. - SUITE 800<br>EUGENE, OR 97401 | Refund of overpayment on<br>settlement check regarding Adv. Proc. No<br>14-06138-tmr - Huntsberger v. McLellan<br>Atty Copeland had his client issue settlement check<br>for $22,750 instead of $22,500.  Original check was<br>Deposit #194 made on 12/2/14.<br>Adversary Proceeding No. 14-06138 - Huntsberger<br>v. McLellan. | 2990-000 | | 250.00 | 1,577,540.74 |
| 01/14/15 | 10 | Summit Bank | Premium Finance payment | 1121-000 | 5,596.47 | | 1,583,137.21 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 96 East Broadway<br>Eugene, OR 97401 | This deposit closes out the Summit Bank accounts that Berjac of Oregon used for the running of the Premium Finance Insurance business. | | | | |
| 01/15/15 | 10 | PATTI'S DELI<br>GRESHAM MAIN STREET DELI, LLC<br>2253 NE BURNSIDE ROAD<br>GRESHAM, OR 97080 | Premium Finance payment<br>Acct #BOP-33662; Payment 10 of 10 | 1121-000 | 350.00 | | 1,583,487.21 |
| 01/15/15 | 21 | ELIZABETH B. PORTER<br>STEVEN N. PORTER<br>1927 SE 41ST AVENUE<br>PORTLAND, OR 97214 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #17 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | 1241-000 | 3,600.00 | | 1,587,087.21 |
| 01/16/15 | 10 | AMBASSADOR SERVICE GROUP<br>402 16TH STREET NE SUITE 106<br>AUBURN, WA 98002 | Premium Finance payment | 1121-000 | 50.00 | | 1,587,137.21 |
| 01/20/15 | 003059 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>Chum's Poker Club, Acct #BOP-33795<br>Refund of pre-paid premiums for cancelled insurance policies per Notice of Intent to Incur Expenses - Document #757 - Filed 12/31/14. | 2690-000 | | 14.86 | 1,587,122.35 |
| 01/20/15 | 003060 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>Kon Tiki ltd., dba Silverado, Acct# BOP-33365.<br>Refund of pre-paid premiums for cancelled insurance policies per Notice of Intent to Incur | 2690-000 | | 9,576.00 | 1,577,546.35 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Expenses - Document #757 - Filed 12/31/14. | | | | |
| 01/20/15 | 003061 | EUGENE WATER & ELECTRIC BOARD PO BOX 8990 VANCOUVER WA 98668-8990 | Utility Bill - Eugene Office Acct #15895-15239 Final utility bill for Eugene business office per Notice of Intent to Incur Expenses - Document #757 - Filed 12/31/14. | 2690-000 | | 143.38 | 1,577,402.97 |
| 01/21/15 | 10 | CUSTOM CONCEPTS CONSTRUCT PO BOX 2318 OREGON CITY, OR 97045-0202 | Premium Finance payment Acct# BOO-8599 | 1121-000 | 79.16 | | 1,577,482.13 |
| 01/21/15 | 10 | MARILYN DUNCAN PO BOX 126 DRAIN, OR 97435-0126 | Premium Finance payment Acct# BOO 8276 | 1121-000 | 300.00 | | 1,577,782.13 |
| 01/21/15 | 10 | GALL REAL ESTATE SERVICES, LLC FOR AW STATE STREET, LLC PO BOX 748 SALEM, OR 97308 | Premium Finance payment ACct# BOO-8516, pmt #7 | 1121-000 | 222.08 | | 1,578,004.21 |
| 01/21/15 | 10 | KELLY L. THOMAS DBA BEDROCK MASONRY 1279 LISA CT NE KEIZER, OR 97303-3637 | Premium Finance payment Acct# BOO-8383 | 1121-000 | 88.73 | | 1,578,092.94 |
| 01/21/15 | 10 | MCKENZIE PUB, LLC 16450 SW LANGER DR SHERWOOD, OR 97140 | Premium Finance payment Acct# BOP-33530, Pmt #10 | 1121-000 | 1,172.00 | | 1,579,264.94 |
| 01/21/15 | 10 | JOSE MELO | Premium Finance payment | 1121-000 | 152.81 | | 1,579,417.75 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 3760 MARKET ST NE #312 SALEM, OR 97301-1826 | Acct# BOO-8441 | | | | |
| 01/22/15 | 10 | SCANDALS LOUNGE & RESTAURANT INC. 1125 SOUTHWEST STARK STREET PORTLAND, OR 97205 | Premium Finance payment Acct# BOP-33522, Pmt# 11 | 1121-000 | 1,509.00 | | 1,580,926.75 |
| 01/23/15 | 21 | PATRICK W O'BRIEN 3361 EAST CHOCTAW DRIVE SIERRA VISTA, AZ 85650 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06166. - Docket #5 - Filed 1/21/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #782 - Filed 1/21/15. | 1241-000 | 10,500.00 | | 1,591,426.75 |
| 01/23/15 | 21 | BONNIE L. RHYNARD-BUHL TRUST BONNIE L. RHYNARD-BUHL TRSUTEE WALTER R. BUHL TRUSTEE 273353 SW 45GH DRIVE WILSONVILLE, OR97070 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06141. - Docket #5 - Filed 1/21/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #780 - Filed 1/21/15. | 1241-000 | 18,000.00 | | 1,609,426.75 |
| 01/23/15 | 003062 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5266 Website service payments due over next 60 days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #757 - Filed 12/31/14. | 2690-000 | | 1,250.00 | 1,608,176.75 |
| 01/26/15 | 10 | XL EXCAVATION LLC 85296 LORANE HWY | Premium Finance payment Acct# BOO-8565, Pmt #6 | 1121-000 | 280.42 | | 1,608,457.17 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR 97405 | | | | | |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 3,029.17 | 1,605,428.00 |
| 01/28/15 | 14 | Jasper Junction, LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 776.77 | | 1,606,204.77 |
| 01/29/15 | 10 | R.J. Krumdieck Construction, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 351.08 | | 1,606,555.85 |
| 01/29/15 | 27 | Liberty Mutual Insurance<br>PO Box 5089<br>Portland,  OR  97208-5089 | REFUNDS<br>Refund of Alaska bond due to credit on account. | 1290-000 | 101.50 | | 1,606,657.35 |
| 01/30/15 | 10 | PTJ, Inc.<br>Nicolai Street Clubhouse | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 410.04 | | 1,607,067.39 |
| 01/30/15 | 10 | R & M Ventures, Inc.<br>LT's Pub | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 630.00 | | 1,607,697.39 |
| 01/30/15 | 10 | Hitchin Post Pizza, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 341.00 | | 1,608,038.39 |
| 01/30/15 | 10 | Lucky Devil Lounge, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 857.00 | | 1,608,895.39 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/30/15 | 10 | Resys, Inc | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,610,068.05 |
| 02/02/15 | 21 | Marilyn H Rear<br>Angela H. Rear<br>91820 Territorial Road<br>Junction City,  OR  97448-8514 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06131. - Docket #9 - Filed 12/16/14. (Harper Farms, Inc.)<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #745 - Filed 12/16/14. | 1241-000 | 30,000.00 | | 1,640,068.05 |
| 02/02/15 | 21 | Marilyn H Rear<br>Angela H. Rear<br>91820 Territorial Road<br>Junction City,  OR  97448-8514 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06140. - Docket #9 - Filed 12/16/14.<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #744 - Filed 12/16/14. | 1241-000 | 9,375.00 | | 1,649,443.05 |
| 02/02/15 | 10 | A & A Auto Sales<br>From: Parham Insurance Agency, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 130.07 | | 1,649,573.12 |
| 02/02/15 | 10 | Bend Pawn & Trading Co. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,576.21 | | 1,651,149.33 |
| 02/02/15 | 10 | Smooth Systems Construction, Inc. | Premium Finance payment | 1121-000 | 61.05 | | 1,651,210.38 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR  
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755  
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOP 33712 from: Don Brown Agencies, Inc. | Premium Finance Insurance payment sent to Berjac of Oregon. | | | | |
| 02/02/15 | 10 | Cherry City Pest Control DBA: Sheldon Virgin | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 16.58 | | 1,651,226.96 |
| 02/03/15 | 003063 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of December 2014 Invoice - #1272 Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (December 2014 Invoice) - Document #774 - Filed 1/16/15. | 3991-000 | | 13,096.00 | 1,638,130.96 |
| 02/04/15 | 10 | Darcelle XV, LLC | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 685.00 | | 1,638,815.96 |
| 02/04/15 | 10 | McQueen's Bar & Grill | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 759.45 | | 1,639,575.41 |
| 02/05/15 | 21 | Matthew R. Glass 2015 NW Village Cir Portland, OR 97229-7502 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #17 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | 1241-000 | 20,500.00 | | 1,660,075.41 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/05/15 | 21 | Robert & Kay Sogge<br>3620 Donald St.<br>Eugene, OR 97405-4728 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #17 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | 1241-000 | 3,600.00 | | 1,663,675.41 |
| 02/05/15 | 21 | Sandy O'Malley<br>92107 River Road<br>Junction City, OR 97448 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #17 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | 1241-000 | 6,303.67 | | 1,669,979.08 |
| 02/05/15 | 21 | Timothy A. Hutchinson<br>23 Lockwood Drive<br>San Rafael, CA 94901-1413 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #17 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | 1241-000 | 18,000.00 | | 1,687,979.08 |
| 02/05/15 | 21 | Glass Tree Care & Spray Service, INC.<br>PO Box 40205<br>Eugene, OR 97404-0025 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #17 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - | 1241-000 | 17,400.00 | | 1,705,379.08 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Document #760 - Filed 1/9/15. | | | | |
| 02/05/15 | 21 | Watkinson Laird Rubenstein & Burgess, PC Lawyer Trust Account PO Box 10567 Eugene, OR 97440-2567 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06142. - Docket #12 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. Check issued from law firm trust account for Creditors Grant & Debra Spies. | 1241-000 | 20,160.00 | | 1,725,539.08 |
| 02/05/15 | 10 | AAA General Contracting LLC from: Parham Insurance | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon | 1121-000 | 349.19 | | 1,725,888.27 |
| 02/05/15 | 003064 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5354 Website service payments due over next 60 days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #757 - Filed 12/31/14. | 2690-000 | | 1,250.00 | 1,724,638.27 |
| 02/06/15 | 10 | Magic Inn BOP 33787 from: D. Brown Agencies, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. (Unearned premium due back.) | 1121-000 | 373.76 | | 1,725,012.03 |
| 02/09/15 | 10 | Dirty Bird Inc. | Premium Finance payment Premium Finance Insurance sent to Berjac of Oregon. | 1121-000 | 132.01 | | 1,725,144.04 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/09/15 | 10 | Dale & Mary Phillips | Premium Finance payment<br>Premium Finance Insurance sent to Berjac of Oregon. | 1121-000 | 100.19 | | 1,725,244.23 |
| 02/09/15 | 10 | Patti's Deli | Premium Finance payment<br>Premium Finance Insurance sent to Berjac of Portland. | 1121-000 | 350.00 | | 1,725,594.23 |
| 02/09/15 | 10 | McKenzie Pub, LLC | Premium Finance payment<br>Premium Finance Insurance sent to Berjac of Portland. | 1121-000 | 1,172.00 | | 1,726,766.23 |
| 02/11/15 | 10 | Green Haven R.V. Park, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. (Jan 2015 payment for $104.22 and Feb 2015 payment for $99.26). | 1121-000 | 203.48 | | 1,726,969.71 |
| 02/17/15 | 10 | Dustin Noffsinger<br>dba: Dustin's Top Notch Camel Rides<br>from: Zolezzi Insurance Agency | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. Notice of Cancellation received 2/16/15. | 1121-000 | 1,205.20 | | 1,728,174.91 |
| 02/17/15 | 10 | Magic Garden<br>BOP - 33589<br>from: EverGuard Insurance Services, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. Payment received with notice of cancellation. | 1121-000 | 1,660.04 | | 1,729,834.95 |
| 02/17/15 | 10 | Wigwam Corporation<br>Wigwam Tavern | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 498.92 | | 1,730,333.87 |
| 02/17/15 | 10 | Donald R. Hale | Premium Finance payment | 1121-000 | 133.00 | | 1,730,466.87 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| | | | | | | | |
|---|---|---|---|---|---|---|---|
Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | dba: Northwest Woodworks | Premium Finance Insurance payment sent to Berjac of Oregon | | | | |
| 02/17/15 | 10 | AW State Street, LLC<br>from: Gall Real Estate Services, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 222.08 | | 1,730,688.95 |
| 02/19/15 | 10 | Jose Melo | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 1,730,841.76 |
| 02/19/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 1,730,891.76 |
| 02/19/15 | 10 | Ricardo Ramirez Construction<br>from: Parham Insurance Agency, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,448.77 | | 1,732,340.53 |
| 02/23/15 | 10 | XL Excavation LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 280.42 | | 1,732,620.95 |
| 02/23/15 | 16 | Cascade Escrow<br>811 Willamette St.<br>Eugene, OR 97401 | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14.<br>Payment for sale of property at 797 & 799 64th St., Springfield, OR 97478.  See Also Notice of Intent to Sell Property - Document #769 - Filed 1/13/15. | 1121-000 | 10,159.38 | | 1,742,780.33 |
| 02/23/15 | 21 | Steven & Rosamond Cochran | Return of Preferential Transfer | 1241-000 | 6,600.00 | | 1,749,380.33 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 92081 Sharewater Lane Cheshire, OR 97419-9704 | Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06128. - Docket #12 - Filed 1/9/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | | | | |
| 02/23/15 | 21 | Kathleen G. Kiefer 20738 Prince John Ct. Bend, OR 97702 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06130. - Docket #5 - Filed 11/20/14. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #777 - Filed 11/20/14. | 1241-000 | 21,000.00 | | 1,770,380.33 |
| 02/23/15 | 10 | John & Barbara Lefore | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 172.07 | | 1,770,552.40 |
| 02/23/15 | 003065 | DON BROWN & ASSOCIATES 260 NE 2ND STREET GRESHAM, OR 97030 | Refund of canceled premium payments Escape Bar & Grill (Acct # BOP 33480). Refund of pre-paid premiums for three (3) cancelled Premium Finance insurance policies per Notice of Intent to Incur Expenses - Document #806 - Filed 2/3/15. | 2690-000 | | 1,214.73 | 1,769,337.67 |
| 02/23/15 | 003066 | DON BROWN & ASSOCIATES 260 NE 2ND STREET GRESHAM, OR 97030 | Refund of canceled premium payments LT's Pub (Acct # BOP 33472). Refund of pre-paid premiums for three (3) cancelled Premium Finance insurance policies per Notice of Intent to Incur Expenses - Document #806 - Filed | 2690-000 | | 630.00 | 1,768,707.67 |

Case No: 12-63884 -TMR  
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755  
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 2/3/15. | | | | |
| 02/23/15 | 003067 | DON BROWN & ASSOCIATES 260 NE 2ND STREET GRESHAM, OR 97030 | Refund of canceled premium payments Lucky Devil Loung (Acct # BOP 33506). Refund of pre-paid premiums for three (3) cancelled Premium Finance insurance policies per Notice of Intent to Incur Expenses - Document #806 - Filed 2/3/15. | 2690-000 | | 1,500.66 | 1,767,207.01 |
| 02/24/15 | 10 | R.J. Krumdieck Construction Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 351.07 | | 1,767,558.08 |
| 02/25/15 | 10 | S & V Garcia Investments LLC | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 461.91 | | 1,768,019.99 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,430.66 | 1,765,589.33 |
| 02/26/15 | 10 | Green Haven RV Park LLC | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 104.22 | | 1,765,693.55 |
| 02/26/15 | 10 | Custom Concepts Construction | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 79.16 | | 1,765,772.71 |
| 02/26/15 | 10 | Resys, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,766,945.37 |
| | | | | | | | |

Case No:     12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/27/15 | 16 | Max B. Jordan | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14.<br>Rent on 6366/6368 F Street duplex. | 1121-000 | 220.10 | | 1,767,165.47 |
| 03/02/15 | 10 | Cochrane Group of Insurance Companies | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,271.59 | | 1,768,437.06 |
| 03/02/15 | 10 | Wigwam Corporation<br>dba: Wigwam Tavern | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 498.92 | | 1,768,935.98 |
| 03/04/15 | 003068 | INPUT 1, LLC<br>6200 CANOGA AVENUE, SUITE 400<br>WOODLAND HILLS, CA 91367 | Payment of Invoice #5439<br>Website service payments for up tot 60 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #806- Filed 2/3/15. | 2690-000 | | 1,250.00 | 1,767,685.98 |
| 03/06/15 | 10 | XL EXCAVATION<br>85296 LORANE HWY<br>EUGENE, OR 97405 | Premium Finance payment | 1121-000 | 274.92 | | 1,767,960.90 |
| 03/06/15 | 16 | MAX B JORDAN<br>797 NORTH 64TH | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 100.00 | | 1,768,060.90 |
| 03/06/15 | 003069 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of February 2015 Invoice - #1276<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document | 3991-000 | | 12,752.80 | 1,755,308.10 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending:     02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (February 2015 Invoice) - Document #835 - Filed 2/18/15. | | | | |
| 03/09/15 | 10 | AAA General Contracting LLC from: Parham Insurance Agency, Inc. | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 349.19 | | 1,755,657.29 |
| 03/11/15 | 23 | Perkins Coie 1201 Third Ave - Ste 4900 Seattle, WA 98101 | Reimbursement of Misc Expenses Document production costs shared by Stoll Berne, Sokol & Gray & Perkins Coie regarding requests for trustee records related to Esler Class Action case. | 1290-000 | 1,986.37 | | 1,757,643.66 |
| 03/11/15 | 10 | P.T.J., Inc. Nicolai Street Clubhouse | Premium Finance payment Premium Insurance Finance payment sent to Berjac of Portland. | 1121-000 | 410.04 | | 1,758,053.70 |
| 03/11/15 | 10 | Eagles Aeire #2183 F.O.E. Goose Lake Eagles Aeire | Premium Finance payment Premium Insurance Finance payment sent to Berjac of Portland. | 1121-000 | 575.69 | | 1,758,629.39 |
| 03/11/15 | 10 | Little Devil, LLC Devils Point Bar & Grill | Premium Finance payment Premium Insurance Finance payment sent to Berjac of Portland. | 1121-000 | 928.83 | | 1,759,558.22 |
| 03/11/15 | 10 | Little Devil, LLC Devils Point Bar & Grill | Premium Finance payment Premium Insurance Finance payment sent to Berjac of Portland. | 1121-000 | 1,264.00 | | 1,760,822.22 |
| 03/11/15 | 10 | Dale and Mary Phillips | Premium Finance payment | 1121-000 | 100.19 | | 1,760,922.41 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Premium Insurance Finance payment sent to Berjac of Oregon | | | | |
| 03/12/15 | 10 | Bend Pawn & Trading Co. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon | 1121-000 | 1,576.21 | | 1,762,498.62 |
| 03/16/15 | 10 | Goose Lake Eagles Aeire #2183 | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 731.34 | | 1,763,229.96 |
| 03/16/15 | 10 | Darcelle XV, LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 685.00 | | 1,763,914.96 |
| 03/16/15 | 10 | Scandals Lounge & Restaurant, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,509.00 | | 1,765,423.96 |
| 03/16/15 | 10 | Big Sky Underwriters | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 431.04 | | 1,765,855.00 |
| 03/16/15 | 10 | John & Barbara Lefore | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 172.71 | | 1,766,027.71 |
| 03/16/15 | 10 | Custom Concepts Construction | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 79.16 | | 1,766,106.87 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:   12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No:   93-0550755

For Period Ending: 02/05/20

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:   Union Bank

Account Number / CD #:   2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/16/15 | 10 | Donald & Leslie Hale | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 62.92 | | 1,766,169.79 |
| 03/18/15 | 003070 | THOMAS A. HUNTSBERGER<br>ATTORNEY AT LAW<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium<br>4/4/2015 to 4/4/2016 | 2300-000 | | 1,009.63 | 1,765,160.16 |
| 03/19/15 | 10 | Jose Melo | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 1,765,312.97 |
| 03/19/15 | 10 | Gall Real Estate Services LLC | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon.<br><br>For: AW State Street, LLC. | 1121-000 | 222.08 | | 1,765,535.05 |
| 03/19/15 | 10 | Union Jack Corporation<br>dba: Union Jacks Club | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,833.87 | | 1,767,368.92 |
| 03/23/15 | 10 | Cochrane Group of Insurance Companies | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland.<br>Paid on behalf of Don Brown Agencies. | 1121-000 | 1,149.85 | | 1,768,518.77 |
| 03/23/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 50.00 | | 1,768,568.77 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending: 02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/23/15 | 10 | XL Excavation | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 274.98 | | 1,768,843.75 |
| 03/25/15 | 003071 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Trustee Compensation<br>Additional payment--previous payment were miscalculated by $18.01.  Per Document #753 - Filed 12/22/14. | 2100-000 | | 18.01 | 1,768,825.74 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,318.53 | 1,767,507.21 |
| 03/27/15 | 10 | Ricardo Ramirez Construction<br>from: Parham Insurance Agency, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 500.00 | | 1,768,007.21 |
| 03/30/15 | 10 | Resys, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 1,172.66 | | 1,769,179.87 |
| 03/30/15 | 10 | Little Devil, LLC<br>Devils Point Bar & Grill | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,264.00 | | 1,770,443.87 |
| 03/30/15 | 003072 | EUGENE WATER & ELECTRIC BOARD<br>PO BOX 8990<br>VANCOUVER, WA 98668-8990 | Payment of February Utility Bill<br>Acct #15895-15239<br>Account closing charge for utility account of Berjac's Eugene office - per Notice of Intent to Incur Expenses - Document #851 - Filed 3/11/15. | 2690-000 | | 10.00 | 1,770,433.87 |
| 03/30/15 | 003073 | DON BROWN & ASSOCIATES | Refund of canceled premium payments | 2690-000 | | 5,443.04 | 1,764,990.83 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| | |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 260 NE 2ND STREET<br>GRESHAM, OR 97030 | $1,102.00 - FBO Circa 33 - BOP 33563<br>$1,509.00 - Scandals - BOP 33522<br>$1,172.00 - McKenzie Pub - BOP 33530<br>$1,660.04 - Magic Garden - BOP 33589<br>Refund of pre-paid premiums for four cancelled<br>Premium Finance insurance policies - per Notice of<br>Intent to Incur Expenses - Document #851 - Filed<br>3/11/15. | | | | |
| 04/01/15 | 10 | Resys, Inc. | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 1,172.66 | | 1,766,163.49 |
| 04/03/15 | 003074 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of February 2015 Invoice<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (February 2015 Invoice) - Document<br>#855 - Filed 3/17/15. | 3991-000 | | 11,010.20 | 1,755,153.29 |
| 04/06/15 | 16 | Cascade Escrow<br>811 Willamette St.<br>Eugene, OR 97401 | pmt on note<br>Per Notice of Intent to Settle & Compromise -<br>Document #514 - Filed 2/24/14.<br>See Also Notice of Intent to Sell Property at Private<br>Sale and Compensate Real Estate Broker  (85831<br>Parklane Circle, Pleasant Hill, OR 97455). -<br>Document #841 - Filed 2/24/15. | 1121-000 | 406,200.18 | | 2,161,353.47 |
| 04/06/15 | 23 | Gaydos, Churnside & Balthrop PC | Reimbursement of Misc Expenses | 1290-000 | 419.68 | | 2,161,773.15 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 1499 Eugene, OR 97440 | One-half cost of deposition exhibits and transcripts relating to Huntsberger v Curtis Restaurant Equipment et al. US Adv Proc No. 12-06189-tmr. | | | | |
| 04/06/15 | 10 | AAA General Contracting, LLC from: Ana L. Mouret Romero | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 165.76 | | 2,161,938.91 |
| 04/06/15 | 10 | Parham Insurance Agency Inc. Acct. # BOP 8381 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 5.00 | | 2,161,943.91 |
| 04/07/15 | 003075 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5523 Website service payments for up tot 60 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #806- Filed 2/3/15. | 2690-000 | | 1,250.00 | 2,160,693.91 |
| 04/08/15 | 28 | Kenneth S. Eiler PMB 810 515 NW Saltzman Road Portland, OR 97229 | Pmt on HFLP Claim Per Motion and Notice of Intent to Settle and Compromise - Document #751 - Filed 12/19/14. Payment on distribution from Holcomb Family Limited Partnership. | 1249-000 | 992,000.00 | | 3,152,693.91 |
| 04/09/15 | 10 | Patti's Deli | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 294.61 | | 3,152,988.52 |
| 04/10/15 | 10 | Dale & Mary Phillips | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 100.19 | | 3,153,088.71 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/10/15 | 27 | Travelers Property Casualty CL Alternative Market Division - Policy Prefix 6UB PO Box 26385 Richmond, VA 23260-6385 | Insurance Refund Overpayment for Workers Compensation Policy for Vreeland, John, | 1290-000 | 537.00 | | 3,153,625.71 |
| 04/10/15 | 003076 | AMERICAN PROPERTY MANAGEMENT | Rent - Berjac Portland Office 8800 SE Sunnyside Rod, #180N Clackamas, OR Per Motion and Notice of Intent to Settle and Compromise - Document #852 - Filed 3/11/15. | 2410-000 | | 1,189.05 | 3,152,436.66 |
| 04/15/15 | 10 | John & Barbara Lefore | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 172.71 | | 3,152,609.37 |
| 04/17/15 | 10 | Jose Melo | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 3,152,762.18 |
| 04/20/15 | 10 | AMBASSADOR SERVICE GROUP | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon | 1121-000 | 50.00 | | 3,152,812.18 |
| 04/23/15 | 10 | Little Devil, LLC dba: Devils Point Bar & Grill | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 1,264.00 | | 3,154,076.18 |
| 04/24/15 | 10 | Parham Insurance Agency Inc. For: Ricardo Ramirez Construction | Premium Finance payment Premium Finance Insurance payment sent to Berjac | 1121-000 | 500.00 | | 3,154,576.18 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | of Oregon. | | | | |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,500.35 | 3,153,075.83 |
| 04/30/15 | 10 | CUSTOM CONCEPTS CONSTRUCT PO BOX 2318 OREGON CITY, OR 97045-0202 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Portland. | 1121-000 | 79.16 | | 3,153,154.99 |
| 05/04/15 | 003077 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of March 2015 Invoice Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (March 2015 Invoice) - Document #876 - Filed 4/10/15. | 3991-000 | | 11,856.40 | 3,141,298.59 |
| 05/05/15 | 003078 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5608 Website service payments for up tot 60 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #851- Filed 3//11/15. | 2690-000 | | 1,250.00 | 3,140,048.59 |
| 05/05/15 | 003079 | DON BROWN & ASSOCIATES 260 NE 2ND STREET GRESHAM, OR 97030 | Refund of canceled premium payments Darcelle XV - BOP 33670 Refund of pre-paid premium for one cancelled Premium Finance insurance policy - per Notice of Intent to Incur Expenses - Document #875 - Filed 4/16/15. | 2690-000 | | 1,381.54 | 3,138,667.05 |
| 05/07/15 | 003080 | OREGON DEPARTMENT OF REVENUE | Berjac of Oregon | 2820-000 | | 150.00 | 3,138,517.05 |

| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | | |
| For Period Ending: | 02/05/20 | | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 14725 SALEM, OR 97309-5018 | 93-0550755 2014 Partnership Minimum Tax Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. | | | | |
| 05/12/15 | 003081 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97404 | Accountant to Trustee - Fees Per Order for Compensation of Accountant - Document #897 - Filed 5/11/15 | 3410-000 | | 2,206.00 | 3,136,311.05 |
| 05/12/15 | 003082 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97404 | Accountant to Trustee - Expenses Per Order for Compensation of Accountant - Document #897 - Filed 5/11/15 | 3420-000 | | 14.00 | 3,136,297.05 |
| 05/18/15 | 10 | Jose Melo | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 152.81 | | 3,136,449.86 |
| 05/19/15 | 003083 | MICHAEL GREENE ROSENTHAL, GREENE & DEVLIN, P.C. 121 SW SALMON STREET - #1090 PORTLAND, OR 97204 | Attorney to Trustee Fees-other Firm Trustee's Special Counsel - Final Compensation Per Final Application for Interim Compensation - Document #857 - Filed 4/10/15 and Final Compensation per Order Allowing Interim Compensation - Document #905 - Filed 5/18/15. | 3210-000 | | 5,150.00 | 3,131,299.86 |
| 05/19/15 | 003084 | KENT & JOHNSON, LLP 1500 SW TAYLOR PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm 80% of Interim Compensation - Trustee's Special Counsel Per Order Allowing Interim Compensation - Document #905 - Filed 5/18/15. | 3210-000 | | 43,714.00 | 3,087,585.86 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/19/15 | 003085 | KENT & JOHNSON, LLP<br>1500 SW. TAYLOR<br>PORTLAND,  OR  97205 | Attorney to Trustee Exp -other firm<br>Special Counsel to Trustee - Expenses<br>Per Order Allowing Interim Compensation -<br>Document #905 - Filed 5/18/15. | 3220-000 | | 2,359.47 | 3,085,226.39 |
| 05/19/15 | 003086 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW FIRST AVENUE<br>SUITE 390<br>PORTLAND,  OR  97201 | Attorney to Trustee Fees-other Firm<br>80% of interim compensation awarded - Trustee's<br>General Counsel<br>Per Application for Interim Compensation -<br>Document #862 - Filed 4/13/15 and Order Allowing<br>Interim Compensation - Document #905 - Filed<br>5/18/15. | 3210-000 | | 214,244.40 | 2,870,981.99 |
| 05/19/15 | 003087 | TARLOW NAITO & SUMMERS, LLP<br>2501 SW FIRST AVENUE<br>SUITE 390<br>PORTLAND,  OR  97201 | Attorney to Trustee Exp -other firm<br>Interim expense compensation for Trustee's General<br>Counsel<br>Per Application for Interim Compensation -<br>Document #862 - Filed 4/13/15 and Order Allowing<br>Interim Compensation - Document #905 - Filed<br>5/18/15. | 3220-000 | | 14,627.14 | 2,856,354.85 |
| 05/19/15 | 003088 | DAVID B. MILLS, ESQ.<br>3631 COLONY OAKS DRIVE<br>EUGENE,  OR  97405 | Attorney to Trustee Fees-other Firm<br>Per Application for Interim Compensation -<br>Document #861 - Filed 4/10/15 and Order Allowing<br>Interim Compensation - Document #905 - Filed<br>5/18/15. | 3210-000 | | 3,380.00 | 2,852,974.85 |
| 05/19/15 | 003089 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Trustee Compensation<br>80% of Interim Compensation<br>Per Order Allowing Interim Compensation -<br>Document #905 - Filed 5/18/15. | 2100-000 | | 55,430.40 | 2,797,544.45 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/19/15 | 003090 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Trustee Expenses<br>Per Order Entered 5/18/15 - Document #905<br>Per Order Allowing Interim Compensation -<br>Document #905 - Filed 5/18/15. | 2200-000 | | 906.19 | 2,796,638.26 |
| 05/20/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac<br>of Oregon. | 1121-000 | 50.00 | | 2,796,688.26 |
| 05/26/15 | 003091 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>Scandal - BOP 33522<br>Refund of pre-paid premiums for two cancelled<br>Premium Finance insurance policies per Notice of<br>Intent to Incur Expenses - Document #890 - Filed<br>5/5/15. | 2690-000 | | 1,509.00 | 2,795,179.26 |
| 05/26/15 | 003092 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>Goose Lake - BOP 33803<br>Refund of pre-paid premiums for two cancelled<br>Premium Finance insurance policies per Notice of<br>Intent to Incur Expenses - Document #890 - Filed<br>5/5/15. | 2690-000 | | 1,149.85 | 2,794,029.41 |
| 05/26/15 | 003093 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of April  2015 Invoice #1294<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (April 2015 Invoice) - Document #894 - | 3991-000 | | 12,371.60 | 2,781,657.81 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Filed 5/7/15. | | | | |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,310.55 | 2,779,347.26 |
| 05/28/15 | 21 | Linda Holcomb-Bryant & Patrick Bryant 6585 Fern Hill Road Monmouth, OR 97361 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06161. - Docket #19 - Filed 4/29/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #881 - Filed 4/29/15. | 1241-000 | 17,956.80 | | 2,797,304.06 |
| 05/28/15 | 21 | Larry C. Holcomb 365 Mistletoe Creek Corvallis, OR 97330 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06162. - Docket #24 - Filed 4/29/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #882 - Filed 4/29/15. | 1241-000 | 45,000.00 | | 2,842,304.06 |
| 06/03/15 | 003094 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5727 Website service payments for up tot 30 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #875- Filed 4/16/15. | 2690-000 | | 1,250.00 | 2,841,054.06 |
| 06/11/15 | 24 | Ronald R. Sticka, Trustee 401 East 10th Ave. - Suite 470 Eugene, OR 97401 | Pmt on Mike Holcomb Estate Claim Interim Payment from Trustee Ronald Sticka on Chapter 7 Bankruptcy Estate of Michael S. Holcomb - Case No. 13-36272-dwh7 - regarding Berjac of Oregon Claim. | 1249-000 | 75,393.45 | | 2,916,447.51 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/12/15 | 21 | Dr. & Mrs. Robert Holcomb<br>365 Mistletoe Circle<br>Corvallis, OR 97330-9429 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06159. - Docket #20 - Filed 5/4/15.<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #889 - Filed 5/4/15. | 1241-000 | 2,526.60 | | 2,918,974.11 |
| 06/15/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 2,919,024.11 |
| 06/25/15 | 003095 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>Trustee's Special Counsel - May Invoice<br>Trustee's Notice of Intent to Pay Special Litigation Counsel Kent & Johnson - Document #922.- Filed 6/9/15. | 3210-000 | | 3,128.00 | 2,915,896.11 |
| 06/25/15 | 003096 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>Trustee's Special Counsel - April Invoice<br>Trustee's Notice of Intent to Pay Special Litigation Counsel Kent & Johnson - Document #921.- Filed 6/9/15.<br>    Fees        6,412.83<br>    Expenses    673.64 | <br><br><br><br>3210-000<br>3220-000 | | 7,086.47 | 2,908,809.64 |
| 06/25/15 | 003097 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm<br>Trustee's Special Counsel - March Invoice<br>Trustee's Notice of Intent to Pay Special Litigation Counsel Kent & Johnson - Document #920.- Filed | 3210-000 | | 1,774.00 | 2,907,035.64 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 6/9/15.<br><br>Notice of Intent to Pay Kent & Johnson - Document #920.- Filed 6/9/15. | | | | |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,566.94 | 2,904,468.70 |
| 07/01/15 | 003098 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of May  2015 Invoice #1296<br>($27,859 x 0.80 = $22,287.20)<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (May 2015 Invoice) - Document #924 - Filed 6/12/15. | 3991-000 | | 22,287.20 | 2,882,181.50 |
| 07/08/15 | 21 | Hutchinson, Cox, Coons, Orr & Sherlock PC<br>401(k) Profit Sharing Plan<br>PO Box 10886<br>Eugene,  OR  97440 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06132. - Docket #6 - Filed 1/21/15.<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #778 - Filed 1/21/15. | 1241-000 | 14,827.04 | | 2,897,008.54 |
| 07/13/15 | | Transfer from Acct #2131792836 | Bank Funds Transfer<br>Transfer is from money held in Curtis Settlement Checking Account.  This account is now closed pursurant to Curtis Preference/Fraudulent Transfer Settlement Notice - Document #76 AP Case No. 12-06189. | 9999-000 | 126,988.78 | | 3,023,997.32 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/22/15 | 28 | Kenneth S. Eiler | Pmt on HFLP Claim<br>Per Motion and Notice of Intent to Settle and Compromise - Document #751 - Filed 12/19/14. Payment on distribution from Holcomb Family Limited Partnership.  -  FINAL PAYMENT. | 1249-000 | 17,155.66 | | 3,041,152.98 |
| 07/22/15 | 10 | Ambassador Service Group | Premium Finance payment<br>Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 3,041,202.98 |
| 07/23/15 | 30 | Gaydos, Churnside & Balthrop, PC Client Trust Account 440 E. Broadway, Suite 300 Eugene, OR  97401 | Preference/Fraudulent Transfer Pmt<br>Motion and Notice of Intent to Settle & Compromise Adversary Proceeding No. 12-06189 regarding Preference Settlement for Curtis Restaurant Equipment, Inc.- Document #928 - Filed 6/16/15 -  See Also Document #76 - Filed 6/16/15 - in the Adversary Proceeding.. | 1241-000 | 97,000.00 | | 3,138,202.98 |
| 07/23/15 | 15 | Cascade Escrow | Refund of County Tax Overpayment<br>Refund of Lane County Property Taxes on 4203 Heins Court, Eugene, OR  97402. | 1121-000 | 123.52 | | 3,138,326.50 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,375.69 | 3,135,950.81 |
| 07/28/15 | 003099 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of June 2015 Invoice #1302 ($21,724.50 X 80% = $17,379.60) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. | 3991-000 | | 17,379.60 | 3,118,571.21 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Per Trustee's Notice of Intent to Pay Forensic Accountant (June 2015 Invoice) - Document #1028 - Filed 7/9/15. | | | | |
| 08/03/15 | 003100 | INPUT 1, LLC 6200 CANOGA AVENUE, SUITE 400 WOODLAND HILLS, CA 91367 | Payment of Invoice #5795 Website service payments for up tot 60 additional days for Berjac Premium Finance contract administration per Notice of Intent to Incur Expenses - Document #851- Filed 3//11/15. | 2690-000 | | 1,250.00 | 3,117,321.21 |
| 08/20/15 | 30 | Gaydos, Churnside & Balthrop, PC Client Trust Account 440 E. Broadway, Suite 300 Eugene, OR 97401 | Preference/Fraudulent Transfer Pmt Motion and Notice of Intent to Settle & Compromise Adversary Proceeding No. 12-06189 regarding Preference Settlement for Curtis Restaurant Equipment, Inc.- Document #928 - Filed 6/16/15 -  See Also Document #76 - Filed 6/16/15  - in the Adversary Proceeding.. | 1241-000 | 200,000.00 | | 3,317,321.21 |
| 08/21/15 | 10 | Ambassador Service Group | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 54.54 | | 3,317,375.75 |
| 08/24/15 | 10 | Kenneth & Ardis Harris BOO-5041 | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 25.00 | | 3,317,400.75 |
| 08/25/15 | 003101 | Rex, George & Melissa 10363 NW Rex Ct Portland OR 97229 | Claim 000001, Payment 4.00000% | 7100-000 | | 18,000.00 | 3,299,400.75 |
| 08/25/15 | 003102 | McKittrick, James & Nancy | Claim 000002, Payment 3.99995% | 7100-000 | | 120.06 | 3,299,280.69 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 522 Covey Ln<br>Eugene OR 97401 | | | | | |
| 08/25/15 | 003103 | Carolyn Wilson Credit Shelter Trust<br>Dee Wilson, Successor Trustee<br>246 Camino Nina Ave<br>Roseburg, OR 97470 | Claim 000003, Payment 4.00000% | 7100-000 | | 4,940.00 | 3,294,340.69 |
| 08/25/15 | 003104 | Wilson, Dee<br>246 Camino Nina Ave.<br>Roseburg, OR 97470 | Claim 000004, Payment 4.00000% | 7100-000 | | 830.00 | 3,293,510.69 |
| 08/25/15 | 003105 | Siegrist, Fredrick<br>POB 50698<br>Eugene OR 97405 | Claim 000006, Payment 4.00000% | 7100-000 | | 4,018.57 | 3,289,492.12 |
| 08/25/15 | 003106 | Daugherty & Assoc<br>Neil Daugherty<br>3870 University St<br>Eugene OR 97405 | Claim 000007, Payment 4.00001% | 7100-000 | | 853.45 | 3,288,638.67 |
| 08/25/15 | 003107 | Carter, Cheryl<br>141 Jill Ave<br>Eugene OR 97404 | Claim 000008, Payment 4.00000% | 7100-000 | | 3,171.56 | 3,285,467.11 |
| 08/25/15 | 003108 | Holcomb-Bryant, Linda<br>Bryant, Patrick D<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim 000009, Payment 4.00000% | 7100-000 | | 2,727.48 | 3,282,739.63 |
| 08/25/15 | 003109 | Holcomb-Bryant, Linda | Claim 000010, Payment 4.00000% | 7100-000 | | 3,613.92 | 3,279,125.71 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:            12-63884  -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:  02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:        Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
|  |  | 6585 Fern Hill Rd<br>Monmouth, OR 97361 |  |  |  |  |  |
| 08/25/15 | 003110 | Robert H Holcomb Trust<br>365 NE Mistletoe Cir<br>Corvallis OR 97330 | Claim 000012, Payment 4.00000% | 7100-000 |  | 7,932.94 | 3,271,192.77 |
| 08/25/15 | 003111 | Larry C Holcomb Living Trust<br>Larry Holcomb, Trustee<br>365 NE Mistletoe Circle<br>Corvallis, OR 97340 | Claim 000013, Payment 4.00000% | 7100-000 |  | 11,700.40 | 3,259,492.37 |
| 08/25/15 | 003112 | Robert Holcomb Family LLC<br>c/o Larry Holcomb<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim 000014, Payment 4.00000% | 7100-000 |  | 12,730.12 | 3,246,762.25 |
| 08/25/15 | 003113 | Karen L Brockett Living Trust<br>Karen Brockett, Trustee<br>2601 NE Jack London #76<br>Corvallis, OR 97330 | Claim 000015, Payment 4.00000% | 7100-000 |  | 15,092.40 | 3,231,669.85 |
| 08/25/15 | 003114 | Charlene S Cox Rev Trust dtd 10-15-97<br>Charlene S Cox, Trustee<br>2883 Martinique Ave<br>Eugene OR 97408 | Claim 000016, Payment 4.00000% | 7100-000 |  | 19,582.55 | 3,212,087.30 |
| 08/25/15 | 003115 | Hutchinson, Leslie B or Hutchinson,<br>Nicholas<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim 000017, Payment 4.00000% | 7100-000 |  | 2,962.56 | 3,209,124.74 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/25/15 | 003116 | Hutchinson, Tim, Leslie, & Nicholas<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim 000018, Payment 4.00000% | 7100-000 | | 27,370.48 | 3,181,754.26 |
| 08/25/15 | 003117 | Hutchinson, Tim & Nicholas<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim 000019, Payment 4.00000% | 7100-000 | | 677.92 | 3,181,076.34 |
| 08/25/15 | 003118 | Colleen Bartlett<br>c/o Connie Bartlett-Pitts<br>2470 Arbor Dr<br>West Linn OR 97068 | Claim 000020, Payment 4.00000% | 7100-000 | | 2,037.84 | 3,179,038.50 |
| 08/25/15 | 003119 | Varner, Fred E<br>1121 Risden Pl<br>Eugene OR 97404 | Claim 000021, Payment 4.00000% | 7100-000 | | 1,672.40 | 3,177,366.10 |
| 08/25/15 | 003120 | Matthews, Marshall & Pattie<br>848 NE Church St<br>Roseburg OR 97470 | Claim 000022, Payment 4.00001% | 7100-000 | | 2,759.23 | 3,174,606.87 |
| 08/25/15 | 003121 | Trudy A Harper Harris<br>1980 NE Stephens<br>Roseburg OR 97470 | Claim 000023, Payment 4.00000% | 7100-000 | | 2,315.04 | 3,172,291.83 |
| 08/25/15 | 003122 | Carson, Kristin<br>26 Juanita Ave<br>Mill Valley CA 94941 | Claim 000024, Payment 4.00000% | 7100-000 | | 1,591.55 | 3,170,700.28 |
| 08/25/15 | 003123 | Perez, Roberto Carlos | Claim 000025, Payment 4.00000% | 7100-000 | | 3,843.48 | 3,166,856.80 |

Case No:     12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:             Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | | | | | |
| 08/25/15 | 003124 | Pittman, Lee & Kay<br>8540 Melrose Ln<br>El Cajon CA 92021 | Claim 000026, Payment 4.00000% | 7100-000 | | 9,212.92 | 3,157,643.88 |
| 08/25/15 | 003125 | Nuwer, Mary<br>c/o James K Coons<br>POB 10886<br>Eugene OR 97440 | Claim 000027, Payment 3.99999% | 7100-000 | | 4,005.87 | 3,153,638.01 |
| 08/25/15 | 003126 | Gaunt, Sydney A<br>c/o Lianne Gaunt<br>1292 High St PMB 149<br>Eugene OR 97401 | Claim 000028, Payment 4.00000% | 7100-000 | | 391.16 | 3,153,246.85 |
| 08/25/15 | 003127 | R.W. Strand Inc/Carlson & Strand Painting<br>c/o David Strand<br>1115 Main St<br>Springfield OR 97477 | Claim 000029, Payment 4.00000% | 7100-000 | | 2,454.60 | 3,150,792.25 |
| 08/25/15 | 003128 | Robert E Myers & Patricia A Myers<br>Family Trust dtd 10-25-02<br>1357 Meadow Ct<br>Healdsburg CA 95448 | Claim 000030, Payment 4.00000% | 7100-000 | | 4,362.04 | 3,146,430.21 |
| 08/25/15 | 003129 | RJ O'Sullivan Trust UDT 8/3/00<br>c/o Terrence B. O'Sullivan | Claim 000031, Payment 3.99999% | 7100-000 | | 3,632.04 | 3,142,798.17 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 174)*

Ver: 22.02c

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 805 SW Industrial Way, Suite 5<br>Bend, OR 97702 | | | | | |
| 08/25/15 | 003130 | Ostendorf, Sarah<br>3701 Sunrise Dr W<br>Minnetonka MN 55345 | Claim 000032, Payment 4.00000% | 7100-000 | | 2,667.05 | 3,140,131.12 |
| 08/25/15 | 003131 | Eugene Executives Assn<br>Attn Trond<br>POB 205<br>Eugene OR 97440 | Claim 000033, Payment 4.00000% | 7100-000 | | 1,857.72 | 3,138,273.40 |
| 08/25/15 | 003132 | Vecellio, Patricia<br>11747 Skene Way<br>Houston TX 77024 | Claim 000034, Payment 4.00000% | 7100-000 | | 2,807.82 | 3,135,465.58 |
| 08/25/15 | 003133 | Paralee Mock, Trustee<br>c/o John C. Fisher Attorney at Law<br>767 Willamette Street, Suite 201<br>Eugene, OR 97401 | Claim 000035, Payment 4.00000% | 7100-000 | | 25,998.27 | 3,109,467.31 |
| * 08/25/15 | 003134 | Grange McKinney (House Account)<br>Denise Manoram<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000036, Payment 4.00000% | 7100-003 | | 321.72 | 3,109,145.59 |
| * 08/25/15 | 003134 | Grange McKinney (House Account)<br>Denise Manoram<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000036, Payment 4.00000%<br>Original check was printed on plain paper due to paper jam. Reprinting check on proper paper. | 7100-003 | | -321.72 | 3,109,467.31 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003135 | Grange Bowen McKinney Living Trust<br>Grange McKinney Trustee<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000037, Payment 4.00000% | 7100-000 | | 1,069.76 | 3,108,397.55 |
| 08/25/15 | 003136 | Cornell, Duane J<br>802 Poltava St<br>Springfield OR 97477 | Claim 000038, Payment 4.00000% | 7100-000 | | 888.84 | 3,107,508.71 |
| 08/25/15 | 003137 | Hutchinson, Tom & Allison<br>1509 21st Ave<br>Longview WA 98632 | Claim 000039, Payment 4.00000% | 7100-000 | | 2,949.92 | 3,104,558.79 |
| 08/25/15 | 003138 | Hutchinson, Stephen<br>Hutchinson, Kathryn<br>1785 White Oak Dr<br>Eugene OR 97405 | Claim 000040, Payment 4.00000% | 7100-000 | | 4,457.81 | 3,100,100.98 |
| 08/25/15 | 003139 | Hutchinson, Kathryn Martin<br>1785 White Oak Dr<br>Eugene OR 97405 | Claim 000041, Payment 3.99997% | 7100-000 | | 400.88 | 3,099,700.10 |
| 08/25/15 | 003140 | Anna Rose Chamblay/Richard Doyle PR<br>c/o Richard Doyle PR<br>32541 Coburg Bottom Lp<br>Eugene OR 97408 | Claim 000042, Payment 4.00000% | 7100-000 | | 4,017.28 | 3,095,682.82 |
| 08/25/15 | 003141 | Kruger, Natalie B<br>Kruger, Joyce<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000043, Payment 4.00000% | 7100-000 | | 8.08 | 3,095,674.74 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/25/15 | 003142 | Lundquist, Hunter R Kruger, Joyce 1317 Adelman Lp Eugene OR 97402 | Claim 000044, Payment 4.00000% | 7100-000 | | 59.40 | 3,095,615.34 |
| 08/25/15 | 003143 | Lundquist, Taylor Lee Kruger, Joyce 1317 Adelman Lp Eugene OR 97402 | Claim 000046, Payment 4.00000% | 7100-000 | | 163.72 | 3,095,451.62 |
| 08/25/15 | 003144 | Kruger, Nathaniel D Kruger, Lindsey M 2329 Otto St Springfield OR 97477 | Claim 000047, Payment 4.00037% | 7100-000 | | 34.76 | 3,095,416.86 |
| 08/25/15 | 003145 | Kruger, Joyce L Kruger, Nathan 1317 Adelman Lp Eugene OR 97402 | Claim 000048, Payment 4.00000% | 7100-000 | | 8,522.81 | 3,086,894.05 |
| 08/25/15 | 003146 | Glass Tree Care & Spray Svc POB 40205 Eugene OR 97404 | Claim 000049, Payment 4.00000% | 7100-000 | | 2,443.16 | 3,084,450.89 |
| 08/25/15 | 003147 | Stenger, Sandra 469 W Willis St #5 Detroit MI 48201 | Claim 000050, Payment 4.00000% | 7100-000 | | 717.38 | 3,083,733.51 |
| 08/25/15 | 003148 | Manoram, Denise 3335 Calle La Veta | Claim 000051, Payment 4.00000% | 7100-000 | | 2,473.49 | 3,081,260.02 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | San Clemente CA 92672 | | | | | |
| 08/25/15 | 003149 | James P Mischkot Sr<br>POB 502<br>Whitehall MT 59759 | Claim 000053, Payment 4.00000% | 7100-000 | | 5,811.20 | 3,075,448.82 |
| 08/25/15 | 003150 | Mischkot-Roga, Peggy<br>4520 Altura St<br>Eugene OR 97404 | Claim 000054, Payment 4.00000% | 7100-000 | | 7,012.11 | 3,068,436.71 |
| 08/25/15 | 003151 | Roga, Imants<br>4520 Altura St<br>Eugene OR 97404 | Claim 000055, Payment 4.00001% | 7100-000 | | 428.69 | 3,068,008.02 |
| 08/25/15 | 003152 | Porter, Elizabeth<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000056, Payment 4.00000% | 7100-000 | | 7,384.18 | 3,060,623.84 |
| 08/25/15 | 003153 | Porter, Steven & Elizabeth<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000057, Payment 4.00000% | 7100-000 | | 2,247.12 | 3,058,376.72 |
| 08/25/15 | 003154 | Shelton, Robert & Edie<br>c/o P Scott McCleery<br>44 Club Rd #200<br>Eugene OR 97401 | Claim 000058, Payment 4.00000% | 7100-000 | | 66,890.37 | 2,991,486.35 |
| 08/25/15 | 003155 | Shelton, Robert & Edie<br>c/o P Scott McCleery<br>44 Club Rd #200<br>Eugene OR 97401 | Claim 000059, Payment 4.00029% | 7100-000 | | 32.70 | 2,991,453.65 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003156 | Amy Shelton, UTMA, Edie Shelton, Custodian C/O Scott McCleery 44 Club Road, Suite 200 Eugene, OR 97401 | Claim 000060, Payment 4.00000% | 7100-000 | | 5,781.51 | 2,985,672.14 |
| 08/25/15 | 003157 | Diller, Betty L 8209 Ruby Mtn Way Las Vegas NV 89128 | Claim 000061, Payment 3.99998% | 7100-000 | | 612.54 | 2,985,059.60 |
| 08/25/15 | 003158 | Hahn Living Trust Philip & Elisabeth Hahn, Trustees 330 Magnolia Dr Creswell OR 97426 | Claim 000062, Payment 4.00000% | 7100-000 | | 27.00 | 2,985,032.60 |
| 08/25/15 | 003159 | Platt, Fred & Susan A 830 W 38th Ave Eugene OR 97405 | Claim 000063, Payment 4.00000% | 7100-000 | | 2,279.08 | 2,982,753.52 |
| 08/25/15 | 003160 | O'Malley Living Trust dtd 7-6-94 Arlene O'Malley 2563 Jasmine St Eugene OR 97404 | Claim 000064, Payment 4.00000% | 7100-000 | | 4,167.93 | 2,978,585.59 |
| 08/25/15 | 003161 | Sallie Sugarman Trust c/o Richard Carson 6601 SW 155th Beaverton OR 97007 | Claim 000065, Payment 4.00000% | 7100-000 | | 284.96 | 2,978,300.63 |
| 08/25/15 | 003162 | Porter, Bernice K | Claim 000066, Payment 4.00000% | 7100-000 | | 421.40 | 2,977,879.23 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 584 Creswell OR 97426 | | | | | |
| 08/25/15 | 003163 | Wall, Doreen/THS Class of 1981 POB 71364 Springfield OR 97475 | Claim 000067, Payment 3.99965% | 7100-000 | | 54.85 | 2,977,824.38 |
| 08/25/15 | 003164 | Shane Porter & Steven Porter 82100 Bear Creek Rd Creswell OR 97426 | Claim 000068, Payment 4.00000% | 7100-000 | | 27.76 | 2,977,796.62 |
| 08/25/15 | 003165 | Steven & Shae Porter 82100 Bear Creek Rd Creswell OR 97426 | Claim 000069, Payment 4.00000% | 7100-000 | | 812.52 | 2,976,984.10 |
| 08/25/15 | 003166 | June L. Trimble 815 N. Fairgrounds Rd Goldendale, WA 98620 | Claim 000070, Payment 4.00000% | 7100-000 | | 2,425.92 | 2,974,558.18 |
| 08/25/15 | 003167 | Thayer R Dickey Trust dtd 4-1-10 Joe L Dickey, Trustee 311 Mackin Ave Eugene OR 97404 | Claim 000071, Payment 3.99999% | 7100-000 | | 3,368.41 | 2,971,189.77 |
| 08/25/15 | 003168 | Dickey, Joe L Dickey, Pam K 311 Mackin Ave Eugene OR 97404 | Claim 000072, Payment 4.00000% | 7100-000 | | 1,529.92 | 2,969,659.85 |
| 08/25/15 | 003169 | Virginia Maxine Graves 2811 La Darrah St | Claim 000073, Payment 4.00000% | 7100-000 | | 4,331.36 | 2,965,328.49 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | | |
| For Period Ending: | 02/05/20 | | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97404 | | | | | |
| * 08/25/15 | 003170 | Ian A Hutchinson 4020 Aurora Ave N #409 Seattle WA 98104 | Claim 000074, Payment 4.00000% | 7100-003 | | 248.68 | 2,965,079.81 |
| 08/25/15 | 003171 | Hutchinson, Tom & Allison 1509 21st Ave Longview WA 98632 | Claim 000075, Payment 4.00000% | 7100-000 | | 1,084.32 | 2,963,995.49 |
| 08/25/15 | 003172 | Hutchinson, Scott 1490 SW 179th Ct Beaverton OR 97006 | Claim 000076, Payment 4.00000% | 7100-000 | | 40.16 | 2,963,955.33 |
| 08/25/15 | 003173 | Kiefer, Kathleen & Kiefer, Scott Thomas 20738 Prince John Ct Bend OR 97702 | Claim 000077, Payment 4.00000% | 7100-000 | | 3,970.84 | 2,959,984.49 |
| 08/25/15 | 003174 | Sandy O'Malley for Eli Hayward 92107 River Rd Junction City OR 97448-9405 | Claim 000078, Payment 4.00000% | 7100-000 | | 30.44 | 2,959,954.05 |
| 08/25/15 | 003175 | O'Malley, Sandy 92107 River Rd Junction City OR 97448 | Claim 000079, Payment 4.00000% | 7100-000 | | 3,200.05 | 2,956,754.00 |
| 08/25/15 | 003176 | Graves, Doug - Vacation Fund 92107 River Rd Junction City OR 97448 | Claim 000080, Payment 4.00000% | 7100-000 | | 141.44 | 2,956,612.56 |
| 08/25/15 | 003177 | Doug Graves | Claim 000081, Payment 4.00002% | 7100-000 | | 1,389.53 | 2,955,223.03 |

Case No:     12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:        Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 92107 River Rd<br>Junction City OR 97448-9405 | | | | | |
| 08/25/15 | 003178 | Graves, Doug & O'Malley, Sandy<br>92107 River Rd<br>Junction City OR 97448 | Claim 000082, Payment 4.00000% | 7100-000 | | 4,263.39 | 2,950,959.64 |
| 08/25/15 | 003179 | Votaw, Utis Gene<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000083, Payment 4.00000% | 7100-000 | | 2,252.68 | 2,948,706.96 |
| 08/25/15 | 003180 | Abel, Judy Erickson<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000084, Payment 4.00000% | 7100-000 | | 2,891.09 | 2,945,815.87 |
| 08/25/15 | 003181 | Sims, Barbara A & Sims-Wros, Tom<br>395 Hawthorne<br>Eugene OR 97404 | Claim 000085, Payment 4.00000% | 7100-000 | | 1,932.54 | 2,943,883.33 |
| * 08/25/15 | 003182 | Mann, Alexander<br>Mann, Carol<br>4079 Governor Dr #800<br>San Diego CA 92122 | Claim 000086, Payment 4.00000%<br>2/1/16 - Despite efforts to communicate with the Manns, neither the Court nor our office has received any contact.  Check has not been negotiated.  Stop payment issued today. | 7100-004 | | 610.84 | 2,943,272.49 |
| 08/25/15 | 003183 | Jones, Christine<br>34956 Seavey Lp Rd #3<br>Eugene OR 97405 | Claim 000087, Payment 4.00000% | 7100-000 | | 41.40 | 2,943,231.09 |
| 08/25/15 | 003184 | Ellingson, Mary M<br>POB 306 | Claim 000088, Payment 4.00000% | 7100-000 | | 1,953.78 | 2,941,277.31 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Bandon OR 97411 | | | | | |
| 08/25/15 | 003185 | Reeves, Kendall W<br>2044 Southern Ave., Apt. 5<br>Memphis, TN 38114 | Claim 000089, Payment 4.00000% | 7100-000 | | 355.08 | 2,940,922.23 |
| 08/25/15 | 003186 | Anna M Culcasi Trust<br>Anna M Culcasi Trustee<br>4055 Royal Ave #25<br>Eugene OR 97402 | Claim 000090, Payment 4.00000% | 7100-000 | | 3,226.58 | 2,937,695.65 |
| 08/25/15 | 003187 | Harry Abel Jr Living Revocable Trust<br>93706 Pickett Lane<br>Coos Bay OR 97420 | Claim 000092, Payment 4.00000% | 7100-000 | | 479.89 | 2,937,215.76 |
| 08/25/15 | 003188 | Crowder, Natalie<br>300 Dibblee Ln<br>Eugene OR 97404 | Claim 000094, Payment 4.00000% | 7100-000 | | 1,410.52 | 2,935,805.24 |
| 08/25/15 | 003189 | Heaton, Ruthann, Trustee<br>Heaton, Jay W, Trustee<br>POB 803<br>Baker City OR 97814 | Claim 000095, Payment 4.00000% | 7100-000 | | 4,837.00 | 2,930,968.24 |
| 08/25/15 | 003190 | Allen Arthur Prigge Revocable Trust<br>Allen Arthur Prigge, Trustee<br>387 Hunington Ave<br>Eugene OR 97405 | Claim 000096, Payment 4.00000% | 7100-000 | | 5,285.65 | 2,925,682.59 |
| 08/25/15 | 003191 | Atteberry, Timothy A & Gayle A<br>87366 Dukhobar Rd | Claim 000097, Payment 4.00000% | 7100-000 | | 905.32 | 2,924,777.27 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97402 | | | | | |
| 08/25/15 | 003192 | Atteberry, Tim<br>87366 Dukhobar Rd<br>Eugene OR 97402 | Claim 000098, Payment 4.00000% | 7100-000 | | 1,026.62 | 2,923,750.65 |
| 08/25/15 | 003193 | Smith, Lorraine<br>Wilke, Kathryn A<br>204 NE 304th Avenue<br>Washougal, WA 98671 | Claim 000099, Payment 4.00000% | 7100-000 | | 4,017.64 | 2,919,733.01 |
| 08/25/15 | 003194 | Hutchinson, Ellen J<br>1614 Summit Ave #207<br>Seattle WA 98122 | Claim 000100, Payment 4.00000% | 7100-000 | | 52.68 | 2,919,680.33 |
| 08/25/15 | 003195 | Spencer Creek Lutheran<br>PO Box 2991<br>Eugene OR 97402 | Claim 000101, Payment 4.00001% | 7100-000 | | 565.28 | 2,919,115.05 |
| 08/25/15 | 003196 | Berger-Brown, Gustav Oaxaca<br>c/o Tiffany Lee Brown<br>1123 SW 36th Ave<br>Portland OR 97214 | Claim 000102, Payment 4.00000% | 7100-000 | | 42.04 | 2,919,073.01 |
| 08/25/15 | 003197 | Brown, Lindy and Ted<br>PO Box 2991<br>Eugene OR 97402 | Claim 000103, Payment 4.00000% | 7100-000 | | 5,873.06 | 2,913,199.95 |
| 08/25/15 | 003198 | Dezsofi, Nancy M<br>15420 NE 12th St<br>Vancouver WA 98684 | Claim 000104, Payment 3.99996% | 7100-000 | | 337.90 | 2,912,862.05 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003199 | Thomas and Ann Harris<br>c/o John C. Fisher, Attorney at Law<br>767 Willamette St. Suite 201<br>Eugene, OR 97401 | Claim 000105, Payment 4.00000% | 7100-000 | | 12,726.16 | 2,900,135.89 |
| 08/25/15 | 003200 | Perez, Roberto Carlos<br>Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | Claim 000106, Payment 4.00000% | 7100-000 | | 3,877.76 | 2,896,258.13 |
| 08/25/15 | 003201 | Hansen, Britt<br>8956 S 260th E Ave<br>Broken Arrow OK 74014 | Claim 000107, Payment 4.00000% | 7100-000 | | 748.40 | 2,895,509.73 |
| 08/25/15 | 003202 | Mid-State Industrial Svc Inc<br>88696 McVay Hwy<br>Eugene OR 97405 | Claim 000108, Payment 4.00000% | 7100-000 | | 2,093.64 | 2,893,416.09 |
| 08/25/15 | 003203 | Carson-Vanlanduyt, Mary<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000109, Payment 4.00000% | 7100-000 | | 342.20 | 2,893,073.89 |
| 08/25/15 | 003204 | Sugarman Trust + VanLanduyt + Carson<br>c/o Mary Carson-VanLanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000110, Payment 4.00000% | 7100-000 | | 1,768.56 | 2,891,305.33 |
| 08/25/15 | 003205 | Dodson, Fred L and Mary N<br>85169 Kensington Dr<br>Pleasant Hill OR 97455 | Claim 000111, Payment 4.00000% | 7100-000 | | 4,299.48 | 2,887,005.85 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003206 | Patty Wiles<br>511 SE Plum<br>Sutherlin OR 97479 | Claim 000112, Payment 4.00000% | 7100-000 | | 2,725.80 | 2,884,280.05 |
| 08/25/15 | 003207 | Skeie's Jewelers Profit Sharing Acct<br>10 Oakway Center<br>Eugene OR 97401 | Claim 000113, Payment 4.00000% | 7100-000 | | 2,177.72 | 2,882,102.33 |
| 08/25/15 | 003208 | Van Sant, Tanya<br>125 Cedar S #9 S<br>New York City NY 10006 | Claim 000114, Payment 4.00000% | 7100-000 | | 520.00 | 2,881,582.33 |
| 08/25/15 | 003209 | Fish<br>POB 2412<br>Eugene OR 97402 | Claim 000115, Payment 4.00000% | 7100-000 | | 732.16 | 2,880,850.17 |
| 08/25/15 | 003210 | Fuller, Kalila J<br>Fuller, Tami<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000116, Payment 4.00000% | 7100-000 | | 220.28 | 2,880,629.89 |
| 08/25/15 | 003211 | Myers, Alison K<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000117, Payment 4.00000% | 7100-000 | | 220.28 | 2,880,409.61 |
| 08/25/15 | 003212 | Myers, Bradley Nelson<br>Myers, Toni<br>4325 Commerce St #111<br>PMB 503 | Claim 000118, Payment 4.00000% | 7100-000 | | 482.36 | 2,879,927.25 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Eugene OR 97402 | | | | | |
| | 08/25/15 | 003213 | Fuller, Esmee C<br>Fuller, Tami<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000119, Payment 4.00000% | 7100-000 | | 220.28 | 2,879,706.97 |
| | 08/25/15 | 003214 | Rau, Roger A and Kay A<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000120, Payment 4.00000% | 7100-000 | | 5,014.96 | 2,874,692.01 |
| | 08/25/15 | 003215 | Rau, Roger A and Kay A<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000121, Payment 4.00000% | 7100-000 | | 1,233.56 | 2,873,458.45 |
| | 08/25/15 | 003216 | Myers, Toni K<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000122, Payment 4.00000% | 7100-000 | | 289.08 | 2,873,169.37 |
| | 08/25/15 | 003217 | Phinney, Michael<br>27410 Crow Rd<br>Eugene OR 97402 | Claim 000123, Payment 4.00000% | 7100-000 | | 1,784.68 | 2,871,384.69 |
| * | 08/25/15 | 003218 | Orr, Thomas M & Cari L<br>c/o Thomas M Orr<br>777 High St #200<br>Eugene, OR 97401 | Claim 000124, Payment 4.00000%<br>9/11/15 received email from Orr asking check be reissued to:<br><br>Hutchinson Cox<br>Attn:  Thomas M. Orr<br>400 Woolworth Building | 7100-004 | | 865.80 | 2,870,518.89 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 940 Williamette Street<br>PO Box 10886<br>Eugene, OR 97440 | | | | | |
| 08/25/15 | 003219 | Hutchinson Cox et al<br>Profit Sharing Plan<br>c/o James K Coons<br>POB 10886<br>Eugene OR 97440 | Claim 000125, Payment 4.00000% | 7100-000 | | 3,124.12 | 2,867,394.77 |
| 08/25/15 | 003220 | Hutchinson Cox Coons Orr & Sherlock PC<br>c/o James K Coons<br>POB 10886<br>Eugene OR 97440 | Claim 000126, Payment 4.00001% | 7100-000 | | 1,285.99 | 2,866,108.78 |
| 08/25/15 | 003221 | Drews, Freda<br>Drews, Melvin H<br>416 Marian Ave<br>Central Point OR 97502 | Claim 000128, Payment 4.00000% | 7100-000 | | 160.52 | 2,865,948.26 |
| 08/25/15 | 003222 | LE Folkerts Rev Trust dtd 8-20-97<br>Lura E Folkerts, Trustee<br>130 Villa Rd<br>Mt Shasta CA 96067 | Claim 000129, Payment 4.00000% | 7100-000 | | 8,978.84 | 2,856,969.42 |
| 08/25/15 | 003223 | Schenfeld, Betty & Fred<br>2509 Newcastle<br>Eugene OR 97404 | Claim 000130, Payment 4.00000% | 7100-000 | | 81.16 | 2,856,888.26 |
| 08/25/15 | 003224 | Corinne C Hunt<br>4427 Fox Hollow Rd #5 | Claim 000131, Payment 4.00000% | 7100-000 | | 6,571.24 | 2,850,317.02 |

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97405-4576 | | | | | |
| 08/25/15 | 003225 | David Barajas<br>1503 McLean Blvd<br>Eugene, OR 97405 | Claim 000132, Payment 4.00000% | 7100-000 | | 4,250.64 | 2,846,066.38 |
| 08/25/15 | 003226 | Herman, Corrie<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000133, Payment 4.00000% | 7100-000 | | 762.04 | 2,845,304.34 |
| 08/25/15 | 003227 | Mad Fish SEO<br>Corrie Herman<br>1305 NW 18th Ave<br>Portland OR 97209 | Claim 000134, Payment 4.00000% | 7100-000 | | 1,080.00 | 2,844,224.34 |
| 08/25/15 | 003228 | Herman, Benjamin & Corrie<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000135, Payment 4.00000% | 7100-000 | | 118.88 | 2,844,105.46 |
| 08/25/15 | 003229 | Jesse Tyrel Hooker<br>6617 Bell Bluff Ave<br>San Diego CA 92119 | Claim 000136, Payment 4.00000% | 7100-000 | | 572.36 | 2,843,533.10 |
| 08/25/15 | 003230 | Fietsch, John<br>Ripka, Lesley<br>2738 Dehesa Rd<br>El Cajon CA 92109 | Claim 000137, Payment 4.00000% | 7100-000 | | 4,128.46 | 2,839,404.64 |
| 08/25/15 | 003231 | Leslie D Ripka Trust<br>Leslie Ripka<br>2738 Dehesa Rd | Claim 000138, Payment 4.00000% | 7100-000 | | 1,375.75 | 2,838,028.89 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | El Cajon CA 92019 | | | | | |
| 08/25/15 | 003232 | Cyphert, Michael I and Rebecca S 1795 NW Calkins Ave Roseburg, OR 97471 | Claim 000140, Payment 4.00011% | 7100-000 | | 103.51 | 2,837,925.38 |
| 08/25/15 | 003233 | Nixon Family Trust c/o Linda Frantz 1139 NW Baltimore Ave Bend OR 97701 | Claim 000141, Payment 4.00000% | 7100-000 | | 13.56 | 2,837,911.82 |
| 08/25/15 | 003234 | Frantz, Linda D & David P 1139 NW Baltimore Ave Bend OR 97701 | Claim 000142, Payment 4.00000% | 7100-000 | | 1,672.00 | 2,836,239.82 |
| 08/25/15 | 003235 | Mischkot, Lynette Mattson, Christopher 2016 S Scyene Boise ID 83712 | Claim 000143, Payment 4.00000% | 7100-000 | | 556.56 | 2,835,683.26 |
| 08/25/15 | 003236 | Barents, Bruce 7207 Kanapolis Dr Crossville TN 38572 | Claim 000144, Payment 4.00000% | 7100-000 | | 27,179.64 | 2,808,503.62 |
| 08/25/15 | 003237 | Kutz, Brandon J Abbott, Susan 4903 Cone Ave Eugene OR 97402 | Claim 000145, Payment 4.00005% | 7100-000 | | 311.66 | 2,808,191.96 |
| 08/25/15 | 003238 | Pipe, Hallie M Night Abbott, Susan | Claim 000146, Payment 4.00000% | 7100-000 | | 269.40 | 2,807,922.56 |

Case No:    12-63884  -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending: 02/05/20

Trustee Name:       THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:          Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4903 Cone Ave Eugene OR 97402 | | | | | |
| 08/25/15 | 003239 | Susan D Abbott Lvg Trust dtd 12-23-09 Susan Abbott, Trustee 4903 Cone Ave Eugene OR 97402 | Claim 000147, Payment 3.99999% | 7100-000 | | 2,200.43 | 2,805,722.13 |
| 08/25/15 | 003240 | Kutz, Mia Ayame Abbott, Susan 4903 Cone Ave Eugene OR 97402 | Claim 000148, Payment 4.00000% | 7100-000 | | 211.60 | 2,805,510.53 |
| 08/25/15 | 003241 | Butler, David 2313 NW Garfield Corvallis OR 97330 | Claim 000149, Payment 4.00000% | 7100-000 | | 793.32 | 2,804,717.21 |
| 08/25/15 | 003242 | Butler, Thomas M & Butler, Glee E 2313 NW Garfield Corvallis OR 97330 | Claim 000150, Payment 4.00000% | 7100-000 | | 10,187.83 | 2,794,529.38 |
| 08/25/15 | 003243 | Steckelberg-Glass, Loretta 2483 North Hampton Rd Eugene OR 97404 | Claim 000151, Payment 4.00000% | 7100-000 | | 4,791.50 | 2,789,737.88 |
| 08/25/15 | 003244 | Butler, Paul D & Natalie B 15506 NE 14th St Vancouver WA 98684 | Claim 000153, Payment 4.00000% | 7100-000 | | 1,786.00 | 2,787,951.88 |
| 08/25/15 | 003245 | Pohll, Michael c/o Norm & Ruth Pohll | Claim 000154, Payment 4.00000% | 7100-000 | | 421.44 | 2,787,530.44 |

Case No:          12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 02/05/20

Trustee Name:                    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                       Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1630 Elanco Ln Eugene OR 97408 | | | | | |
| 08/25/15 | 003246 | Jones, Elena R Norman Pohll, Custodian 1630 Elanco Ln Eugene OR 97408 | Claim 000155, Payment 4.00041% | 7100-000 | | 23.40 | 2,787,507.04 |
| 08/25/15 | 003247 | Pohll, Jared C Norman Pohll, Custodian 1630 Elanco Ln Eugene OR 97408 | Claim 000156, Payment 4.00007% | 7100-000 | | 242.83 | 2,787,264.21 |
| 08/25/15 | 003248 | Ruth Pohll 1630 Elanco Ln Eugene OR 97408 | Claim 000157, Payment 4.00000% | 7100-000 | | 8,204.37 | 2,779,059.84 |
| 08/25/15 | 003249 | Van Sant, Dennis & Bonnie 2404 Devon Ave Eugene OR 97408 | Claim 000159, Payment 4.00000% | 7100-000 | | 9,833.41 | 2,769,226.43 |
| 08/25/15 | 003250 | Vansant, Douglas 960 Williams Eugene OR 97402 | Claim 000160, Payment 4.00000% | 7100-000 | | 416.48 | 2,768,809.95 |
| 08/25/15 | 003251 | Northup, Darryl L/Northup, Alberta E 131 9th St Port Angeles WA 98362 | Claim 000161, Payment 4.00000% | 7100-000 | | 1,114.96 | 2,767,694.99 |
| 08/25/15 | 003252 | Apostolic Faith Church of Chehalis WA Jack Chasteen, Darrel Lee, Tim Mixer | Claim 000162, Payment 4.00000% | 7100-000 | | 7,936.56 | 2,759,758.43 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 446<br>Chehalis WA 98532 | | | | | |
| 08/25/15 | 003253 | Horn, Gregory P & Phyllis M<br>18733 S Norry Ct<br>Mulino OR 97042-9735 | Claim 000163, Payment 4.00000% | 7100-000 | | 967.72 | 2,758,790.71 |
| 08/25/15 | 003254 | Berakah LLC<br>c/o Grant Spies<br>36050 Jasper Rd<br>Springfield OR 97478 | Claim 000164, Payment 4.00000% | 7100-000 | | 492.92 | 2,758,297.79 |
| 08/25/15 | 003255 | Spies, Grant & Debra<br>36050 Jasper Rd<br>Springfield OR 97478 | Claim 000165, Payment 4.00000% | 7100-000 | | 6,755.92 | 2,751,541.87 |
| 08/25/15 | 003256 | Apostolic Faith Chuch of Port Angeles<br>Larry & Kate Montgomery, D Lee, E Jacobs<br>POB 9<br>Port Angeles WA 98362 | Claim 000166, Payment 4.00000% | 7100-000 | | 775.56 | 2,750,766.31 |
| 08/25/15 | 003257 | Von Wald, Kimberly A<br>11024 Forest Ave S<br>Seattle WA 98178 | Claim 000167, Payment 4.00001% | 7100-000 | | 1,102.99 | 2,749,663.32 |
| 08/25/15 | 003258 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way<br>West Linn OR 97068-2165 | Claim 000168, Payment 4.00000% | 7100-000 | | 14,307.80 | 2,735,355.52 |
| 08/25/15 | 003259 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way | Claim 000169, Payment 4.00000% | 7100-000 | | 4,395.52 | 2,730,960.00 |

Case 12-63884-tmr7     Doc 1748     Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | West Linn OR 97068-2165 | | | | | |
| 08/25/15 | 003260 | Siegmund, Catherine J, Trustee<br>Rev Trust dtd 11-16-01<br>2545 W 23rd<br>Eugene OR 97405 | Claim 000170, Payment 4.00000% | 7100-000 | | 3,431.40 | 2,727,528.60 |
| 08/25/15 | 003261 | Sogge Joint Trust<br>Robert & Mary Kathleen Sogge, Trustees<br>3620 Donald St<br>Eugene OR 97405 | Claim 000172, Payment 4.00000% | 7100-000 | | 1,417.52 | 2,726,111.08 |
| 08/25/15 | 003262 | Kellstrom, Scott & Jenny<br>457 NW Riverview Way<br>Gresham OR 97030 | Claim 000173, Payment 4.00000% | 7100-000 | | 1,507.36 | 2,724,603.72 |
| 08/25/15 | 003263 | Buss, Dennis & Deborah<br>POB 163<br>Chehalis WA 98532 | Claim 000174, Payment 4.00000% | 7100-000 | | 2,829.84 | 2,721,773.88 |
| 08/25/15 | 003264 | Buss, Cleta & Dennis<br>POB 163<br>Chehalis WA 98532 | Claim 000175, Payment 4.00000% | 7100-000 | | 808.56 | 2,720,965.32 |
| 08/25/15 | 003265 | Butler, John C & Tamera A<br>06668 Mercer View Dr<br>Florence OR 97439 | Claim 000176, Payment 4.00000% | 7100-000 | | 1,027.72 | 2,719,937.60 |
| 08/25/15 | 003266 | Abby Broughton Profit Sharing<br>c/o R Scott Palmer<br>Watkinson Laird Rubenstein Baldwin & Bur | Claim 000177, Payment 4.00000% | 7100-000 | | 15,559.80 | 2,704,377.80 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| | | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 101 E Broadway #200<br>Eugene OR 97401 | | | | | |
| 08/25/15 | 003267 | Albert & Connie Broughton,<br>Trustees of the Broughton Living Trust<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess,P.C.<br>101 E. Broadway,Ste 200,Eugene, OR 97401 | Claim 000178, Payment 4.00000% | 7100-000 | | 114,723.12 | 2,589,654.68 |
| 08/25/15 | 003268 | Steven Cochran and Rosamond Cochran<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000180, Payment 4.00000% | 7100-000 | | 2,195.34 | 2,587,459.34 |
| 08/25/15 | 003269 | Juanita G. Cochran and Steven Cochran<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000181, Payment 4.00000% | 7100-000 | | 4,487.56 | 2,582,971.78 |
| 08/25/15 | 003270 | Clemens R. Aita, Jr.<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000182, Payment 4.00000% | 7100-000 | | 4,252.36 | 2,578,719.42 |
| 08/25/15 | 003271 | George and Yvonne Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200 | Claim 000183, Payment 4.00000% | 7100-000 | | 12,156.69 | 2,566,562.73 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97401 | | | | | |
| 08/25/15 | 003272 | George and Yvonne Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000184, Payment 4.00000% | 7100-000 | | 47,549.80 | 2,519,012.93 |
| 08/25/15 | 003273 | Eric R. and Cindy S. Thoreson<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000185, Payment 4.00000% | 7100-000 | | 633.08 | 2,518,379.85 |
| 08/25/15 | 003274 | Erik M. and Stephanie M. Cheney<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000186, Payment 4.00000% | 7100-000 | | 1,291.88 | 2,517,087.97 |
| 08/25/15 | 003275 | Stan Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000187, Payment 4.00000% | 7100-000 | | 25,489.25 | 2,491,598.72 |
| 08/25/15 | 003276 | Ramsey-Waite Company and George Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000188, Payment 4.00000% | 7100-000 | | 56,104.80 | 2,435,493.92 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform 5 | Deposits ($) 6 | Disbursements ($) 7 | Account / CD |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Balance ($) |
| 08/25/15 | 003277 | Peggy Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000189, Payment 4.00001% | 7100-000 | | 1,232.58 | 2,434,261.34 |
| 08/25/15 | 003278 | Patricia M. Strutt Rev. Trust<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000190, Payment 3.99999% | 7100-000 | | 2,835.09 | 2,431,426.25 |
| 08/25/15 | 003279 | Victoria Leigh Quinn, c/o Peggy<br>Karotko, Custodian<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C., 101 E. Broadway<br>Suite 200, Eugene, OR 97401 | Claim 000191, Payment 4.00000% | 7100-000 | | 1,295.80 | 2,430,130.45 |
| 08/25/15 | 003280 | Jack L. and Wendy Chasteen<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000192, Payment 4.00000% | 7100-000 | | 403.44 | 2,429,727.01 |
| 08/25/15 | 003281 | Gloria Mae Roat Rev Lvg Trust<br>3727 Douglas Dr<br>Springfield OR 97478 | Claim 000194, Payment 4.00000% | 7100-000 | | 6,310.96 | 2,423,416.05 |
| 08/25/15 | 003282 | Townsend, Richard<br>POB 783 | Claim 000195, Payment 4.00000% | 7100-000 | | 2,800.36 | 2,420,615.69 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Three Forks MT 59752 | | | | | |
| 08/25/15 | 003283 | Butler Family Trust dtd 10/4/94<br>Glenn & Kathleen Butler, Trustees<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Ste100,Eugene, OR 97401 | Claim 000196, Payment 4.00000% | 7100-000 | | 20,252.73 | 2,400,362.96 |
| 08/25/15 | 003284 | Gunderson, Wesley<br>397 W Anchor Ave<br>Eugene OR 97404 | Claim 000197, Payment 4.00000% | 7100-000 | | 30.04 | 2,400,332.92 |
| 08/25/15 | 003285 | Gunderson, Wayne J & Caralie S<br>397 W Anchor Ave<br>Eugene OR 97404 | Claim 000198, Payment 4.00000% | 7100-000 | | 3,871.77 | 2,396,461.15 |
| 08/25/15 | 003286 | Sherlock, Bodin<br>1862 Lincoln St<br>Eugene OR 97401 | Claim 000199, Payment 4.00000% | 7100-000 | | 346.68 | 2,396,114.47 |
| 08/25/15 | 003287 | Sherlock, Carmen<br>1862 Lincoln St<br>Eugene OR 97401 | Claim 000200, Payment 4.00000% | 7100-000 | | 346.68 | 2,395,767.79 |
| 08/25/15 | 003288 | Sherlock, Jennifer<br>1862 Lincoln St<br>Eugene OR 97401 | Claim 000201, Payment 4.00000% | 7100-000 | | 451.60 | 2,395,316.19 |
| 08/25/15 | 003289 | Sherlock, William & Jennifer<br>1862 Lincoln St<br>Eugene OR 97401 | Claim 000202, Payment 4.00000% | 7100-000 | | 381.04 | 2,394,935.15 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 08/25/15 | 003290 | John G. Cox, Trustee<br>POB 10886<br>Eugene OR 97440 | Claim 000203, Payment 4.00002%<br>9/29/15. Check not processed. Stop payment issued. Reiussing check. | 7100-004 | | 986.66 | 2,393,948.49 |
| 08/25/15 | 003291 | James Robert Harrell Pension - Loretta Harrell<br>c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000204, Payment 4.00000% | 7100-000 | | 6,669.96 | 2,387,278.53 |
| 08/25/15 | 003292 | Hutchinson, Rose<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000206, Payment 4.00000% | 7100-000 | | 8,424.14 | 2,378,854.39 |
| 08/25/15 | 003293 | Hutchinson, Hilary<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000207, Payment 4.00000% | 7100-000 | | 5,943.20 | 2,372,911.19 |
| 08/25/15 | 003294 | Philip W Dean<br>POB 3914<br>Sunriver OR 97707-3712 | Claim 000208, Payment 4.00000% | 7100-000 | | 2,868.72 | 2,370,042.47 |
| 08/25/15 | 003295 | Chasteen, Denis & Danna<br>Chasteen, LaVonne<br>621 Newton Creek<br>Roseburg OR 97470 | Claim 000209, Payment 4.00000% | 7100-000 | | 5,651.00 | 2,364,391.47 |
| 08/25/15 | 003296 | John & Judith Hansan<br>7 Gingerwood Dr | Claim 000210, Payment 4.00000% | 7100-000 | | 3,672.48 | 2,360,718.99 |

Ver: 22.02c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |

| | |
|---|---|
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Homosassa FL 34446 | | | | | |
| 08/25/15 | 003297 | Kyle Scott Larkin<br>Patrick K Larkin<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim 000211, Payment 4.00000% | 7100-000 | | 44.76 | 2,360,674.23 |
| 08/25/15 | 003298 | Larkin, Cathy & Patrick K<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim 000212, Payment 4.00000% | 7100-000 | | 5,873.64 | 2,354,800.59 |
| 08/25/15 | 003299 | Curtis, Eileen J & Robert L<br>447 Covey Ln<br>Eugene OR 97401 | Claim 000217, Payment 4.00000% | 7100-000 | | 11,234.16 | 2,343,566.43 |
| 08/25/15 | 003300 | Kottas, William F<br>2248 Ridgeway<br>Eugene OR 97401 | Claim 000218, Payment 4.00001% | 7100-000 | | 766.35 | 2,342,800.08 |
| 08/25/15 | 003301 | Trangsrud, Julie A<br>1105 Hoyt Ave W<br>St Paul MN 55108 | Claim 000219, Payment 3.99999% | 7100-000 | | 1,432.49 | 2,341,367.59 |
| 08/25/15 | 003302 | Huber-Shaw Living Trust<br>Randy Huber & Shirley Shaw TTES<br>5675 NW Foothill Pl<br>Corvallis OR 97330 | Claim 000220, Payment 4.00000% | 7100-000 | | 4,758.04 | 2,336,609.55 |
| 08/25/15 | 003303 | Timberhill Athletic Club<br>Attn Claire MaGee<br>2855 NW 29th St | Claim 000221, Payment 4.00000% | 7100-000 | | 4,946.72 | 2,331,662.83 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Corvallis OR 97330 | | | | | |
| 08/25/15 | 003304 | KRJ Investments<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000222, Payment 4.00000% | 7100-000 | | 210.36 | 2,331,452.47 |
| 08/25/15 | 003305 | Larkin, Scott & Kristine<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000223, Payment 4.00000% | 7100-000 | | 15,778.86 | 2,315,673.61 |
| 08/25/15 | 003306 | Reese and Joyce Woods<br>c/o Scott L Jensen, Esq<br>1200 SW Main St<br>Portland OR 97205 | Claim 000225, Payment 4.00000% | 7100-000 | | 1,846.00 | 2,313,827.61 |
| 08/25/15 | 003307 | Fischer, Wynn<br>Fischer, Nancy<br>2849 Stark<br>Eugene OR 97404 | Claim 000226, Payment 4.00000% | 7100-000 | | 260.60 | 2,313,567.01 |
| 08/25/15 | 003308 | Kenneth J West Survivor's Trust<br>Kenneth West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000227, Payment 4.00000% | 7100-000 | | 2,069.48 | 2,311,497.53 |
| 08/25/15 | 003309 | Sheila K West Decedent's Trust<br>Kenneth J West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000228, Payment 4.00000% | 7100-000 | | 2,489.04 | 2,309,008.49 |
| 08/25/15 | 003310 | Stan's Auto Upholstery Inc | Claim 000230, Payment 4.00000% | 7100-000 | | 931.36 | 2,308,077.13 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 540 Wilson St Eugene OR 97402 | | | | | |
| 08/25/15 | 003311 | Clunes, Robert Clunes, Aaron POB 3 Aurora OR 97002 | Claim 000231, Payment 4.00000% | 7100-000 | | 4,178.32 | 2,303,898.81 |
| 08/25/15 | 003312 | Daniel Curtis and Stephanie Shaff 82711 Bradford Rd Creswell OR 97426 | Claim 000232, Payment 4.00000% | 7100-000 | | 5,680.40 | 2,298,218.41 |
| 08/25/15 | 003313 | Larkin, Kelly S 8 Sunflower Ct Pasco WA 99301 | Claim 000233, Payment 4.00000% | 7100-000 | | 90.48 | 2,298,127.93 |
| 08/25/15 | 003314 | Wildish Standard Paving Co c/o Douglas R Wilkinson 1011 Harlow Rd #300 Springfield OR 97477 | Claim 000235, Payment 4.00000% | 7100-000 | | 20,630.36 | 2,277,497.57 |
| 08/25/15 | 003315 | Maginnis, Ashley 100 NW Maywood Drive Portland, OR 97210 | Claim 000236, Payment 4.00000% | 7100-000 | | 19.40 | 2,277,478.17 |
| 08/25/15 | 003316 | Parkhurst, Stephen W Russo, Massimo CMR 426 Box 468 APO AE 09613 | Claim 000237, Payment 3.99996% | 7100-000 | | 173.30 | 2,277,304.87 |
| 08/25/15 | 003317 | Redhead, Connie | Claim 000238, Payment 4.00000% | 7100-000 | | 943.47 | 2,276,361.40 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 202)*

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Ver: 22.02c

Case No:        12-63884  -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:  02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1574 Coburg Rd #399 Eugene OR 97401 | | | | | |
| 08/25/15 | 003318 | Revels, Larry O 3023 Nickleby Ct Katy TX 77494 | Claim 000239, Payment 4.00000% | 7100-000 | | 933.92 | 2,275,427.48 |
| 08/25/15 | 003319 | Johnson, Kenneth R DMD c/o Scott R. Palmer Watkinson Laird et al. 101 E Broadway #200 Eugene OR 97401 | Claim 000243, Payment 4.00000% | 7100-000 | | 5,853.80 | 2,269,573.68 |
| 08/25/15 | 003320 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000245, Payment 4.00000% | 7100-000 | | 3,486.13 | 2,266,087.55 |
| 08/25/15 | 003321 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000246, Payment 4.00000% | 7100-000 | | 5,784.00 | 2,260,303.55 |
| 08/25/15 | 003322 | Tower, Edgar D & Ione A 9052 Annik Dr Huntington Beach, CA 92646 | Claim 000247, Payment 4.00000% | 7100-000 | | 2,078.84 | 2,258,224.71 |
| 08/25/15 | 003323 | Chasteen, Gene & LaVonne Chasteen, Jack & Wendy 174 Heather Ln Roseburg OR 97470 | Claim 000248, Payment 4.00000% | 7100-000 | | 593.56 | 2,257,631.15 |
| 08/25/15 | 003324 | Ramsey, Elizabeth H | Claim 000249, Payment 4.00000% | 7100-000 | | 1,611.37 | 2,256,019.78 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Deshotel, Danielle N<br>534 Kohala St<br>Kihei HI 96753 | | | | | |
| 08/25/15 | 003325 | Francis, Richard W & Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000250, Payment 4.00000% | 7100-000 | | 9,949.76 | 2,246,070.02 |
| 08/25/15 | 003326 | Roy & Helen Clunes Living Trust<br>Beverly A Francis, Trustee<br>61499 SW Longview St<br>Bend, OR 97702 | Claim 000251, Payment 4.00000% | 7100-000 | | 1,128.12 | 2,244,941.90 |
| 08/25/15 | 003327 | Francis, Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000252, Payment 4.00000% | 7100-000 | | 2,937.46 | 2,242,004.44 |
| 08/25/15 | 003328 | Neuman, Vince & Faye<br>Luke, Sue<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim 000254, Payment 4.00000% | 7100-000 | | 6,248.96 | 2,235,755.48 |
| 08/25/15 | 003329 | Kevin Paul Francis<br>512 South 14th Avenue<br>Bozeman MT 59715 | Claim 000255, Payment 4.00000% | 7100-000 | | 2,252.47 | 2,233,503.01 |
| 08/25/15 | 003330 | Lawler, Frances S<br>7 Gardenside Pl<br>Towson MD 21286 | Claim 000256, Payment 4.00000% | 7100-000 | | 1,541.60 | 2,231,961.41 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending:     02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003331 | Pershern, Lauren Pershern, Annette<br>35027 Fremont Ave<br>Eugene OR 97405 | Claim 000257, Payment 4.00000% | 7100-000 | | 53.20 | 2,231,908.21 |
| 08/25/15 | 003332 | Donald & Elizabeth Miller/Annette Pershern &<br>Glenn Miller<br>35031 Fremont Ave<br>Eugene OR 97405 | Claim 000258, Payment 4.00000% | 7100-000 | | 888.92 | 2,231,019.29 |
| 08/25/15 | 003333 | Miller, Donald & Elizabeth<br>Miller, Glenn<br>35031 Fremont Ave<br>Eugene OR 97405 | Claim 000259, Payment 4.00000% | 7100-000 | | 1,514.48 | 2,229,504.81 |
| 08/25/15 | 003334 | Bien, Guy<br>19 Shanna Cir<br>Crowley Lake CA 93546 | Claim 000260, Payment 4.00000% | 7100-000 | | 1,050.88 | 2,228,453.93 |
| 08/25/15 | 003335 | Johnson, James Douglas<br>2610 Melekhin Bend<br>Cedar Park TX 78613 | Claim 000261, Payment 4.00000% | 7100-000 | | 464.48 | 2,227,989.45 |
| 08/25/15 | 003336 | Johnson, Christopher Michael<br>2610 Melekhin Bend<br>Cedar Park TX 78613 | Claim 000262, Payment 4.00000% | 7100-000 | | 423.96 | 2,227,565.49 |
| 08/25/15 | 003337 | Brown, Jonathan W<br>4832 Cartwright Ave<br>N Hollywood CA 91601 | Claim 000264, Payment 4.00000% | 7100-000 | | 104.68 | 2,227,460.81 |

Case 12-63884-tmr7     Doc 1748     Filed 02/21/20

Case No:   12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending:   02/05/20

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:   Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003338 | Buhl, Douglas V<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000265, Payment 4.00000% | 7100-000 | | 1,140.32 | 2,226,320.49 |
| 08/25/15 | 003339 | Buhl, Marilyn J<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000266, Payment 4.00000% | 7100-000 | | 386.08 | 2,225,934.41 |
| 08/25/15 | 003340 | Matthews, Randy<br>8011 Romaine St #307<br>Los Angeles CA 90046 | Claim 000267, Payment 4.00000% | 7100-000 | | 1,355.00 | 2,224,579.41 |
| 08/25/15 | 003341 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000270, Payment 4.00000% | 7100-000 | | 9,707.80 | 2,214,871.61 |
| 08/25/15 | 003342 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000271, Payment 4.00000% | 7100-000 | | 4,541.76 | 2,210,329.85 |
| 08/25/15 | 003343 | Holcomb, Joanne<br>3201 E Virginia<br>Denver CO 80209 | Claim 000272, Payment 4.00001% | 7100-000 | | 232.82 | 2,210,097.03 |
| 08/25/15 | 003344 | Ambler, Susanne<br>Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim 000273, Payment 4.00000% | 7100-000 | | 8,533.14 | 2,201,563.89 |
| 08/25/15 | 003345 | Ambler, John<br>1375 Loring St | Claim 000274, Payment 4.00000% | 7100-000 | | 216.72 | 2,201,347.17 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | San Diego CA 92109 | | | | | |
| 08/25/15 | 003346 | Dorothy & Leslie Family Trust c/o GG Alan Vaughan 6480 W Sumac Ave Denver CO 80123 | Claim 000275, Payment 4.00000% | 7100-000 | | 1,986.08 | 2,199,361.09 |
| 08/25/15 | 003347 | Dorothy & Leslie Family Trust c/o GG Alan Vaughan 6480 W Sumac Ave Denver CO 80123 | Claim 000276, Payment 4.00000% | 7100-000 | | 2,305.32 | 2,197,055.77 |
| 08/25/15 | 003348 | Sharon Asta 6480 W Sumac Ave Denver CO 80123 | Claim 000277, Payment 4.00000% | 7100-000 | | 1,431.88 | 2,195,623.89 |
| 08/25/15 | 003349 | First American Reserve Trust 6480 W Sumac Av Denver CO 80123 | Claim 000278, Payment 4.00000% | 7100-000 | | 19,577.24 | 2,176,046.65 |
| 08/25/15 | 003350 | Christian Vaughan Trust c/o GG Alan Vaughan 6480 W Sumac Ave Littleton CO 80123 | Claim 000279, Payment 4.00000% | 7100-000 | | 2,074.44 | 2,173,972.21 |
| 08/25/15 | 003351 | Hutchinson, Mark POB 5374 Portland OR 97228 | Claim 000280, Payment 4.00000% | 7100-000 | | 41.20 | 2,173,931.01 |
| 08/25/15 | 003352 | Visionsite Corp Mark Hutchinson, CEO | Claim 000281, Payment 4.00020% | 7100-000 | | 70.74 | 2,173,860.27 |

Case No:         12-63884  -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 2310 Portland OR 97208 | | | | | |
| 08/25/15 | 003353 | VASTS/VisionSite Advanced Staff Training Svc POB 5374 Portland OR 97228 | Claim 000282, Payment 4.00000% | 7100-000 | | 21.84 | 2,173,838.43 |
| * 08/25/15 | 003354 | Howard W Berge Survivor's Trust Howard W Berge 50 Ruby Ave #219 Eugene OR 97404 | Claim 000283, Payment 4.00000% | 7100-003 | | 2,312.68 | 2,171,525.75 |
| 08/25/15 | 003355 | Pegasus Travel Inc 6480 W Sumac Ave Denver CO 80123 | Claim 000284, Payment 4.00000% | 7100-000 | | 766.32 | 2,170,759.43 |
| * 08/25/15 | 003356 | Barlow, Cormac Adams c/o Luke Barlow 372 Cedar St Monterey CA 93940 | Claim 000285, Payment 4.00000% 2/1/16 - despite efforts to communicate with Mr. Barlow. Have been unsuccessful.  Check has not been negotiated nor has Mr. Barlow contacted the Court or our office with a current address.  Stop payment issued today. | 7100-004 | | 424.16 | 2,170,335.27 |
| 08/25/15 | 003357 | Brown, Indiana Loye Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000286, Payment 4.00000% | 7100-000 | | 1,114.60 | 2,169,220.67 |
| 08/25/15 | 003358 | Jason Brown 2815 E Morningside Dr | Claim 000287, Payment 3.99949% | 7100-000 | | 69.51 | 2,169,151.16 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:            12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:                 THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                     Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Idaho Falls ID 83402 | | | | | |
| 08/25/15 | 003359 | Brown, Olivia Georganna (minor) c/o Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000288, Payment 4.00000% | 7100-000 | | 927.56 | 2,168,223.60 |
| * 08/25/15 | 003360 | Piernick, Sally D 27834 Royal Ave Eugene OR 97502 | Claim 000290, Payment 4.00000% 9/8/15 stop payment placed. Creditor called. Reviewed claim and noted that zip code is incorrect. Should be 97402. Contacted Court (Kim) to correct and changed on our records. Original claim had proper zip code. Reissue once stop payment confirmed. | 7100-004 | | 6,842.64 | 2,161,380.96 |
| 08/25/15 | 003361 | Bramwell, C Josephine 8015 B Densmore Ave N Seattle Wa 98103 | Claim 000291, Payment 4.00000% | 7100-000 | | 493.32 | 2,160,887.64 |
| 08/25/15 | 003362 | Larkin, Marlin & Elizabeth 2437 Harris St Eureka CA 95503 | Claim 000294, Payment 4.00000% | 7100-000 | | 563.00 | 2,160,324.64 |
| 08/25/15 | 003363 | Kathleen E. O'Brien 3361 E Choctaw Drive Sierra Vista AZ 85650 | Claim 000295, Payment 4.00000% | 7100-000 | | 4,753.24 | 2,155,571.40 |
| 08/25/15 | 003364 | Bishop, Judith L 11304 NE Oregon Portland OR 97220 | Claim 000296, Payment 4.00000% | 7100-000 | | 330.80 | 2,155,240.60 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE | |
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING | |
| Taxpayer ID No: | 93-0550755 | | | | | |
| For Period Ending: | 02/05/20 | | | Blanket Bond (per case limit): | $ 59,128,572.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003365 | Aaron Larkin<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000297, Payment 4.00000% | 7100-000 | | 25.48 | 2,155,215.12 |
| 08/25/15 | 003366 | Roland Glass & Matthew Glass<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000298, Payment 4.00000% | 7100-000 | | 1,506.28 | 2,153,708.84 |
| 08/25/15 | 003367 | Karotko, Ellen<br>2610 Crowther<br>Eugene OR 97404 | Claim 000299, Payment 4.00000% | 7100-000 | | 1,603.48 | 2,152,105.36 |
| 08/25/15 | 003368 | Ellington, Joan & Clayton<br>POB 833<br>Homer AK 99603 | Claim 000300, Payment 4.00000% | 7100-000 | | 11,785.90 | 2,140,319.46 |
| 08/25/15 | 003369 | Kertzner, Rachel Rose<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000302, Payment 4.00000% | 7100-000 | | 463.08 | 2,139,856.38 |
| 08/25/15 | 003370 | Johnson, Jill<br>Johnson, Kenneth<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000303, Payment 4.00000% | 7100-000 | | 1,278.36 | 2,138,578.02 |
| 08/25/15 | 003371 | Kertzner, Eliana Rae<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000304, Payment 4.00000% | 7100-000 | | 463.08 | 2,138,114.94 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003372 | Clark Lateral Ditch Co 03-0018￼c/o Scott Sveum￼10980 W 65th Way￼Arvada CO 80004 | Claim 000305, Payment 4.00000% | 7100-000 | | 933.36 | 2,137,181.58 |
| 08/25/15 | 003373 | Mimi van Breemen￼c/o Kristen Van Breemen￼15108 SE Shaunte Lane￼Happy Valley OR 97086 | Claim 000308, Payment 4.00000% | 7100-000 | | 10.24 | 2,137,171.34 |
| 08/25/15 | 003374 | Mimi van Breemen￼c/o Kristen Van Breemen￼15108 SE Shaunte Lane￼Happy Valley OR 97086 | Claim 000310, Payment 4.00000% | 7100-000 | | 24.52 | 2,137,146.82 |
| 08/25/15 | 003375 | Jonah van Breemen￼c/o Kristen van Breemen￼15108 SE Shaunte Ln￼Happy Valley OR 97086 | Claim 000311, Payment 4.00000% | 7100-000 | | 29.76 | 2,137,117.06 |
| 08/25/15 | 003376 | Jorja Hansen￼c/o R. Scott Palmer,￼Watkinson Laird Rubenstein￼Baldwin & Burgess, P.C.￼101 E. Broadway, Suite 200￼Eugene, OR 97401 | Claim 000312, Payment 4.00000% | 7100-000 | | 107.28 | 2,137,009.78 |
| 08/25/15 | 003377 | F. Leroy Sherman and Verda F. Sherman￼c/o R. Scott Palmer￼Watkinson Laird Rubenstein￼Baldwin & Burgess, P.C. | Claim 000313, Payment 4.00000% | 7100-000 | | 2,205.32 | 2,134,804.46 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 101 E. Broadway, Suite 200 Eugene, OR 97401 | | | | | |
| 08/25/15 | 003378 | Verda Sherman c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000314, Payment 4.00000% | 7100-000 | | 6,520.62 | 2,128,283.84 |
| * 08/25/15 | 003379 | Colton Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000315, Payment 4.00000% | 7100-003 | | 222.80 | 2,128,061.04 |
| * 08/25/15 | 003380 | Graysen Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000316, Payment 4.00000% | 7100-003 | | 132.00 | 2,127,929.04 |
| 08/25/15 | 003381 | Kaiser, Lisa 9801 SE Ladera Ct Damascus OR 97089 | Claim 000317, Payment 4.00000% | 7100-000 | | 42.36 | 2,127,886.68 |
| 08/25/15 | 003382 | Bishop, Jennifer 4315 SE 15th Ave Portland OR 97202 | Claim 000318, Payment 4.00000% | 7100-000 | | 45.36 | 2,127,841.32 |

Case 12-63884-tmr7     Doc 1748     Filed 02/21/20

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 08/25/15 | 003383 | Donald N & Barbara H McDonald c/o Sevens Legal 5030 Camino de la Siesta #204 San Diego CA 92108 | Claim 000319, Payment 4.00000% | 7100-004 | | 3,763.96 | 2,124,077.36 |
| 08/25/15 | 003384 | F.Leroy Sherman, Successor Trustee of the Rose Sherman Rev. Living Trust Agreement U/T/A 11-4-99 as republished 6-20-12 c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway,Ste.200,Eugene,OR 97401 | Claim 000321, Payment 4.00000% | 7100-000 | | 10,352.76 | 2,113,724.60 |
| 08/25/15 | 003385 | Michael John Jaskilka 1484 Barrington Ave Eugene OR 97401 | Claim 000322, Payment 3.99997% | 7100-000 | | 625.25 | 2,113,099.35 |
| 08/25/15 | 003386 | Bonnie Rhynard-Buhl 27353 SW 45th Drive Wilsonville OR 97070 | Claim 000323, Payment 4.00000% | 7100-000 | | 1,619.92 | 2,111,479.43 |
| 08/25/15 | 003387 | Davis Wright Tremaine LLP 1300 SW 5th Ave #2400 Portland OR 97201 | Claim 000324, Payment 4.00001% | 7100-000 | | 1,939.53 | 2,109,539.90 |
| 08/25/15 | 003388 | Coffman, Ronald R & Peggy J 2920 NE Conners Ave #228 Bend, OR 97701 | Claim 000325, Payment 4.00002% | 7100-000 | | 492.56 | 2,109,047.34 |
| 08/25/15 | 003389 | Eileen and Bruce McLellan | Claim 000326, Payment 3.99999% | 7100-000 | | 1,048.55 | 2,107,998.79 |

Case 12-63884-tmr7     Doc 1748     Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | | | | | |
| 08/25/15 | 003390 | Bruce McLellan c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000327, Payment 4.00000% | 7100-000 | | 4,681.96 | 2,103,316.83 |
| 08/25/15 | 003391 | Warren Harper c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000328, Payment 3.99999% | 7100-000 | | 1,401.39 | 2,101,915.44 |
| 08/25/15 | 003392 | Marilyn and James Rear, Jr. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000329, Payment 4.00000% | 7100-000 | | 12,688.63 | 2,089,226.81 |
| 08/25/15 | 003393 | Janet Harper and Marilyn Rear c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000330, Payment 4.00000% | 7100-000 | | 1,997.86 | 2,087,228.95 |
| 08/25/15 | 003394 | Harper Farms, Inc. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000331, Payment 4.00000% | 7100-000 | | 15,014.00 | 2,072,214.95 |
| 08/25/15 | 003395 | Guistina, Ehrman V c/o Rohn M Roberts | Claim 000332, Payment 4.00000% | 7100-000 | | 5,486.72 | 2,066,728.23 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 800 Willamette St #800 Eugene OR 97401 | | | | | |
| 08/25/15 | 003396 | Grace Lutheran Foundation c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000333, Payment 4.00000% | 7100-000 | | 17,676.04 | 2,049,052.19 |
| 08/25/15 | 003397 | McCarty, Barbara J c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000334, Payment 4.00000% | 7100-000 | | 20,678.52 | 2,028,373.67 |
| 08/25/15 | 003398 | M&A Investments c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000335, Payment 4.00000% | 7100-000 | | 2,569.81 | 2,025,803.86 |
| 08/25/15 | 003399 | Agerter, Alan J c/o Rohn M. Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000336, Payment 4.00006% | 7100-000 | | 139.68 | 2,025,664.18 |
| 08/25/15 | 003400 | Agerter, Joan H c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000337, Payment 4.00000% | 7100-000 | | 1,505.68 | 2,024,158.50 |
| 08/25/15 | 003401 | Agerter, Mark & Regina c/o Rohn M Roberts 800 Willamette St #800 | Claim 000338, Payment 4.00001% | 7100-000 | | 1,423.28 | 2,022,735.22 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:       12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:       THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:          Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97401 | | | | | |
| 08/25/15 | 003402 | Wolfe, Pierre<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000339, Payment 4.00000% | 7100-000 | | 2,622.48 | 2,020,112.74 |
| 08/25/15 | 003403 | Wolfe, Ronald<br>3025 E Bates Ave<br>Denver CO 80210 | Claim 000340, Payment 4.00000% | 7100-000 | | 2,318.72 | 2,017,794.02 |
| 08/25/15 | 003404 | Wolfe, Jean<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000341, Payment 4.00000% | 7100-000 | | 2,988.64 | 2,014,805.38 |
| 08/25/15 | 003405 | Dupriest, Douglas M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000342, Payment 4.00000% | 7100-000 | | 2,234.72 | 2,012,570.66 |
| 08/25/15 | 003406 | Degge, Rogena M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000343, Payment 4.00000% | 7100-000 | | 1,870.16 | 2,010,700.50 |
| 08/25/15 | 003407 | Herrmann, Paul<br>440 S Garfield St<br>Denver CO 80209 | Claim 000344, Payment 4.00000% | 7100-000 | | 11,829.36 | 1,998,871.14 |
| 08/25/15 | 003408 | Herrmann, Christopher<br>c/o Mr & Mrs Paul Herrmann<br>440 S Garfield St<br>Denver CO 80209 | Claim 000345, Payment 4.00000% | 7100-000 | | 2,987.16 | 1,995,883.98 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | 003409 | Christian Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000346, Payment 4.00000% | 7100-000 | | 353.88 | 1,995,530.10 |
| 08/25/15 | 003410 | Janssen, Joseph John<br>Janssen, Shannon & David<br>2855 NW 29th<br>Corvallis OR 97330 | Claim 000347, Payment 4.00000% | 7100-000 | | 534.20 | 1,994,995.90 |
| 08/25/15 | 003411 | Janssen, Davi Rae Helen<br>Janssen, Shannon & David<br>Shannon Brown<br>2855 NW 29th<br>Corvallis OR 97330 | Claim 000348, Payment 4.00000% | 7100-000 | | 407.08 | 1,994,588.82 |
| 08/25/15 | 003412 | Brown, Shannon<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000349, Payment 4.00000% | 7100-000 | | 6.32 | 1,994,582.50 |
| 08/25/15 | 003413 | SCS Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim 000350, Payment 4.00000% | 7100-000 | | 459.92 | 1,994,122.58 |
| 08/25/15 | 003414 | SRB Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim 000351, Payment 4.00000% | 7100-000 | | 9,167.08 | 1,984,955.50 |
| 08/25/15 | 003415 | Debra L. Stanley and James D. Stanley<br>3800 BALLYNTYNE RD S | Claim 000352, Payment 4.00000% | 7100-000 | | 805.84 | 1,984,149.66 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SALEM OR 97302 | | | | | |
| 08/25/15 | 003416 | Jared Stanley and Debra Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Claim 000353, Payment 4.00000% | 7100-000 | | 192.00 | 1,983,957.66 |
| 08/25/15 | 003417 | Ryan Stanley and Debra Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Claim 000354, Payment 4.00000% | 7100-000 | | 192.00 | 1,983,765.66 |
| 08/25/15 | 003418 | Hutchinson, Cayden Hutchinson, Scott & Wika 1490 SW 179th Ct Beaverton OR 97006 | Claim 000355, Payment 4.00000% | 7100-000 | | 168.36 | 1,983,597.30 |
| 08/25/15 | 003419 | Tyler, Duane Tyler, Barbara POB 523 Union OR 97883 | Claim 000356, Payment 4.00000% | 7100-000 | | 3,234.52 | 1,980,362.78 |
| 08/25/15 | 003420 | Dorothy J Larkin Rev Living Trust Richard L Larkin, Successor Trustee 1275 Mountain Fir Ct Sweet Home OR 97386 | Claim 000357, Payment 4.00000% | 7100-000 | | 29,454.96 | 1,950,907.82 |
| 08/25/15 | 003421 | Danielle Deshotel 407 S 2nd St Homer LA 71040 | Claim 000358, Payment 4.00000% | 7100-000 | | 105.16 | 1,950,802.66 |
| 08/25/15 | 003422 | Johnson, Darci 2451 SE 85th Ave | Claim 000359, Payment 4.00000% | 7100-000 | | 118.96 | 1,950,683.70 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland OR 97216 | | | | | |
| 08/25/15 | 003423 | Hand, C Gene<br>5159 Solar Heights<br>Eugene OR 97405 | Claim 000360, Payment 4.00000% | 7100-000 | | 5,600.77 | 1,945,082.93 |
| 08/25/15 | 003424 | Erildean Hand<br>c/o C Gene Hand<br>5159 Solar Heights Dr<br>Eugene OR 97405 | Claim 000361, Payment 4.00000% | 7100-000 | | 255.68 | 1,944,827.25 |
| 08/25/15 | 003425 | Hand, Patsy<br>5159 Solar Heights<br>Eugene OR 97405 | Claim 000362, Payment 3.99998% | 7100-000 | | 1,083.44 | 1,943,743.81 |
| 08/25/15 | 003426 | Redhead, Paul<br>701 High St #300<br>Eugene OR 97401 | Claim 000363, Payment 4.00003% | 7100-000 | | 124.99 | 1,943,618.82 |
| 08/25/15 | 003427 | Tessem, Susan<br>SJO 83<br>POB 025216<br>Miami FL 33102 | Claim 000368, Payment 4.00000% | 7100-000 | | 717.76 | 1,942,901.06 |
| 08/25/15 | 003428 | Chasteen, Matthew S<br>115 Carrin Layne Ct<br>Roseburg OR 97471 | Claim 000369, Payment 4.00000% | 7100-000 | | 189.60 | 1,942,711.46 |
| 08/25/15 | 003429 | Chasteen, Naomi Edda<br>Chasteen, Matthew S<br>115 Carrin Layne Ct | Claim 000370, Payment 4.00000% | 7100-000 | | 36.40 | 1,942,675.06 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Roseburg OR 97471 | | | | | |
| 08/25/15 | 003430 | Peccia, Kathi<br>POB 22422<br>Eugene OR 97402 | Claim 000371, Payment 4.00000% | 7100-000 | | 338.64 | 1,942,336.42 |
| 08/25/15 | 003431 | Hutchinson, Wika<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000372, Payment 4.00000% | 7100-000 | | 212.28 | 1,942,124.14 |
| 08/25/15 | 003432 | Hutchinson, Wika<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000373, Payment 4.00000% | 7100-000 | | 62.00 | 1,942,062.14 |
| 08/25/15 | 003433 | Maloney, Terry W<br>Maloney, Melissa A<br>2671 NW Legacy Pl<br>Corvallis OR 97330 | Claim 000374, Payment 4.00000% | 7100-000 | | 148.60 | 1,941,913.54 |
| 08/25/15 | 003434 | Babb, Bert & Shirley<br>2306 Park Grove Dr<br>Eugene OR 97408 | Claim 000376, Payment 4.00000% | 7100-000 | | 15,194.68 | 1,926,718.86 |
| 08/25/15 | 003435 | Jonathan Hollis<br>3155 26th Ave SE<br>Albany OR 97322 | Claim 000378, Payment 4.00000% | 7100-000 | | 973.00 | 1,925,745.86 |
| 08/25/15 | 003436 | Kruger, David L & Karen E<br>19527 Lost Lake Dr<br>Bend OR 97702 | Claim 000379, Payment 4.00035% | 7100-000 | | 13.58 | 1,925,732.28 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/25/15 | 003437 | Chanda Mills<br>POB 293<br>Veneta OR 97487 | Claim 000380, Payment 4.00000% | 7100-000 | | 44.16 | 1,925,688.12 |
| | 08/25/15 | 003438 | Myers, Eric<br>3366 W 17th Ave<br>Eugene OR 97402 | Claim 000385, Payment 4.00000% | 7100-000 | | 82.84 | 1,925,605.28 |
| | 08/25/15 | 003439 | Gray, Wendell<br>POB 51481<br>Eugene OR 97405 | Claim 000395, Payment 4.00000% | 7100-000 | | 1,084.24 | 1,924,521.04 |
| | 08/25/15 | 003440 | Bradley Myers<br>4325 Commerce St<br>Suite 111 #503<br>Eugene, OR 97402 | Claim 000399, Payment 4.00000% | 7100-000 | | 440.00 | 1,924,081.04 |
| * | 08/25/15 | 003441 | Jordan, Max & Miriam<br>85831 Parklane Cir<br>Pleasant Hill OR 97455 | Claim 000409, Payment 3.99986% | 7100-003 | | 106.07 | 1,923,974.97 |
| * | 08/25/15 | 003442 | M&M Properties LLC<br>85831 Parklane Cir<br>Pleasant Hill OR 97455 | Claim 000410, Payment 4.00034% | 7100-003 | | 37.68 | 1,923,937.29 |
| | 08/25/15 | 003443 | Jackson Chalmers<br>c/o Jennifer Chalmers<br>4005 Shenstone Dr<br>Eugene OR 97404 | Claim 000425, Payment 4.00000% | 7100-000 | | 526.68 | 1,923,410.61 |
| | 08/25/15 | 003444 | Marilee Chalmers | Claim 000426, Payment 4.00000% | 7100-000 | | 349.04 | 1,923,061.57 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | c/o Jennifer Chalmers 4005 Shenstone Dr Eugene OR 97404 | | | | | |
| 08/25/15 | 003445 | AMERICAN PROPERTY MANAGEMENT 2154 NE BROADWAY PORTLAND, OR 97232 | Claim 000432, Payment 4.00034% | 7100-000 | | 47.60 | 1,923,013.97 |
| * 08/25/15 | 003446 | Clerk, U.S. Bankruptcy Court Wayne L. Morse U.S. Courthouse 405 E. 8th Ave., Suite #2600 Eugene OR 97401-2706 | REMITTED TO COURT IN ERROR DIVIDENDS REMITTED TO THE COURT ITEM #    CLAIM #    DIVIDEND ================================= 45    000045    1.12 | 7100-001 | | 1.12 | 1,923,012.85 |
| * 08/25/15 | 003446 | Clerk, U.S. Bankruptcy Court Wayne L. Morse U.S. Courthouse 405 E. 8th Ave., Suite #2600 Eugene OR 97401-2706 | VOID Check should be issued to claimant not the Court. Check voided and new check to claimant prepared. | | | -1.12 | 1,923,013.97 |
| 08/25/15 | 003447 | Grange McKinney (House Account) Denise Manoram 221 Via Montego San Clemente CA 92672 | Claim 000036, Payment 4.00000% | 7100-000 | | 321.72 | 1,922,692.25 |
| * 08/25/15 | 003448 | Davis Sr, Matthew C Kruger, Joyce 1317 Aldelman Lp Eugene OR 97402 | Claim 000045, Payment 4.00000% | 7100-003 | | 1.12 | 1,922,691.13 |
| 08/25/15 | 003449 | Theodore & Loretta Glass Joint Trust c/o Scott R. Palmer | Interim Distribution 4% Interim Distribution of $39,786.92 reduced by | 7100-000 | | 32,286.92 | 1,890,404.21 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Watkinson Laird et al. 101 E Broadway #200 Eugene OR 97401 | $7,500 owed on Deferred Stipulated Judgment per Order on Motion and Notice to Settle and Compromise Adversary Proceedings - Document #764 - Filed 1/11/15. | | | | |
| 08/25/15 | 003450 | Van Sant, Luella G c/o Scott R. Palmer Watkinson Laird et al. 101 E Broadway #200 Eugene OR 97401 | Interim distribution 4% Interim Distribution of $24,914.92 reduced by $6,000 owed on Deferred Stipulated Judgment per Order on Motion and Notice to Settle and Compromise Adversary Proceedings - Document #764 - Filed 1/11/15. | 7100-000 | | 18,914.92 | 1,871,489.29 |
| 08/25/15 | 003451 | Edgar C. & Mary Ann Brown c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Interim distribution 4% Interim Distribution of $22,289.36 reduced by $9,500 owed on Deferred Stipulated Judgment per Order on Motion and Notice to Settle and Compromise Adversary Proceedings - Document #764 - Filed 1/11/15. | 7100-000 | | 12,789.36 | 1,858,699.93 |
| 08/25/15 | 003452 | C & D Radiator Service c/o Scott R. Palmer Watkinson Laird, et al. 101 E Broadway #200 Eugene, OR 97401 | Interim distribution 4% Interim Distribution of $12,312.36 reduced by $9,000 owed on Deferred Stipulated Judgment per Order on Motion and Notice to Settle and Compromise Adversary Proceedings - Document #764 - Filed 1/11/15. | 7100-000 | | 3,312.36 | 1,855,387.57 |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,552.33 | 1,852,835.24 |
| 08/26/15 | 27 | SAIF Corporation 400 High St. SE Salem, OR 97312 | SAIF Refund | 1290-000 | 28.60 | | 1,852,863.84 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:    02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/15 | 14 | JASPER JUNCTION LLC 3230 VAN BUREN STREET EUGENE, OR 97405 | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. Quarterly payment (July - Sept 2015). | 1121-000 | 431.02 | | 1,853,294.86 |
| 09/01/15 | 003453 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of July 2015 Invoice #1306 ($20,209.50 X 80% = $16,167.60) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (July 2015 Invoice) - Document #1037 - Filed 8/14/15. | 3991-000 | | 16,167.60 | 1,837,127.26 |
| * 09/09/15 | 003441 | Jordan, Max & Miriam 85831 Parklane Cir Pleasant Hill OR 97455 | Claim 000409, Payment 3.99986% 9/9/15 Check issued in error. Claim withdrawn as part of settlement. | 7100-003 | | -106.07 | 1,837,233.33 |
| * 09/09/15 | 003442 | M&M Properties LLC 85831 Parklane Cir Pleasant Hill OR 97455 | Claim 000410, Payment 4.00034% 9/9/15 Check issued in error. Claim withdrawn as part of settlement. | 7100-003 | | -37.68 | 1,837,271.01 |
| * 09/10/15 | 003360 | Piernick, Sally D 27834 Royal Ave Eugene OR 97502 | Stop Payment Reversal SA | 7100-004 | | -6,842.64 | 1,844,113.65 |
| 09/10/15 | 003454 | Piernick, Sally D 27834 Royal Ave Eugene OR 97402 | Claim 000290, Payment 4.00000% 9/8/15 stop payment placed. Creditor called. Reviewed claim and noted that zip code is incorrect. | 7100-000 | | 6,842.64 | 1,837,271.01 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Should be 97402.  Contacted Court (Kim) to correct and changed on our records.  Original claim had proper zip code.  Reissue once stop payment confirmed. | | | | |
| 09/11/15 | 003455 | Hutchinson Cox Attn:  Thomas M. Orr 400 Woolworth Building 940 Williamette Street PO Box 10886 Eugene, OR 97440 | Claim 000124, Payment 4.00000% 9/11/15 received email from Orr asking check be reissued to: Hutchinson Cox Attn:  Thomas M. Orr 400 Woolworth Building 940 Williamette Street PO Box 10886 Eugene, OR 97440 | 7100-000 | | 865.80 | 1,836,405.21 |
| * 09/14/15 | 003218 | Orr, Thomas M & Cari L c/o Thomas M Orr 777 High St #200 Eugene, OR 97401 | Stop Payment Reversal SA | 7100-004 | | -865.80 | 1,837,271.01 |
| * 09/15/15 | 003170 | Ian A Hutchinson 4020 Aurora Ave N #409 Seattle WA 98104 | Claim 000074, Payment 4.00000% Original check was returned. Ian Hutchinson submitted Creditor Change of Address. on 9/14/14. Check will be reissued and mailed to new address. | 7100-003 | | -248.68 | 1,837,519.69 |
| 09/15/15 | 003456 | Ian A. Hutchinson 5511 NE 184th Street Kenmore,  WA  982028 | Claim 000074, Payment 4.00000% Replaces Check 3170 which was returned due to outdated address for creditor.  Creditor submitted a change of address on 9/14/15. | 7100-000 | | 248.68 | 1,837,271.01 |
| 09/21/15 | 10 | Ambassador Service Group | Premium Finance payment | 1121-000 | 50.00 | | 1,837,321.01 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Premium Finance Insurance payment sent to Berjac of Oregon. | | | | |
| 09/23/15 | 003457 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Attorney to Trustee Fees-other Firm Special Counsel for DIP - Claim # 241.- Final Payment Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6210-000 | | 11,564.74 | 1,825,756.27 |
| 09/23/15 | 003458 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Attorney to Trustee Exp -other firm Expense Reimbursement - Special Counsel for DIP - Claim # 241 Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6220-000 | | 271.91 | 1,825,484.36 |
| 09/23/15 | 003459 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Attorney to Trustee Fees-other Firm Counsel for Ch 11 Trustee - Claim # 242 - Final Payment Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6700-000 | | 4,881.93 | 1,820,602.43 |
| 09/23/15 | 003460 | WILSON C. MUHLHEIM LUVASS COBB 777 HIGH STREET #300 EUGENE, OR 97401 | Attorney to Trustee Exp -other firm Expense Reimbursement - Special Counsel for Ch 11 Trustee - Claim # 24 Per Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6710-000 | | 795.00 | 1,819,807.43 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:        12-63884 -TMR                                   Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE
Case Name:   BERJAC OF OREGON                          Bank Name:              Union Bank
                                                                            Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No:   93-0550755
For Period Ending:  02/05/20                                  Blanket Bond (per case limit):   $ 59,128,572.00
                                                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/23/15 | 003461 | KRISTA H. LACIS 4088 HAMPSHIRE LANE EUGENE, OR 97404 | Accountant to Trustee - Fees Accountant for Ch 11 Trustee - Claim # 403 - Final Payment Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6410-000 | | 5,818.80 | 1,813,988.63 |
| 09/23/15 | 003462 | TRANSETH & ASSOCIATES LLC 818 SW 3RD AVENUE # 109 PORTLAND, OR 97204` | Forensic Accounting Services Forensic Accountant to Ch 11 Trustee - Claim # 407 - Final Payment Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6700-000 | | 137,855.61 | 1,676,133.02 |
| 09/23/15 | 003463 | DAVID B. MILLS 3631 COLONY OAKS DRIVE EUGENE, OR 97405 | Attorney to Trustee Fees-other Firm Attorney for Ch 11 Unsecured Creditor's Committeee - Claim # 418 - Final Payment Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6700-000 | | 118,367.72 | 1,557,765.30 |
| 09/23/15 | 003464 | DAVID B. MILLS 3631 COLONY OAKS DRIVE EUGENE, OR 97405 | Attorney to Trustee Exp -other firm Expense Reimbursement - Attorney for Ch 11 Unsecured Creditor's Committee - Claim # 418. Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6710-000 | | 2,140.37 | 1,555,624.93 |
| 09/23/15 | 003465 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Trustee Compensation Final Trustee Compensation for Chapter 11 - Claim #404 | 6101-000 | | 109,177.04 | 1,446,447.89 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | | | | |
| 09/23/15 | 003466 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Trustee Expense<br>Final Trustee Expense Reimbursement for Chapter 11 - Claim #404<br>Refers to Order Allowing Final Compensation to Chapter 11 Administrative Expense Claimants - Document #1088 - Filed 9/22/15. | 6102-000 | | 5,248.18 | 1,441,199.71 |
| 09/25/15 | 003467 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of August 2015 Invoice #1312<br>($13,043.00 X 80% = $10,442.40)<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (August 2015 Invoice) - Document #1070 - Filed 9/9/15. | 3991-000 | | 10,442.40 | 1,430,757.31 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 2,672.72 | 1,428,084.59 |
| * 09/29/15 | 003354 | Howard W Berge Survivor's Trust<br>Howard W Berge<br>50 Ruby Ave #219<br>Eugene OR 97404 | Claim 000283, Payment 4.00000%<br>9/9/15 check returned - no longer at address. Determined Mr. Berge is deceased.  Survivor's have contacted and plan to submit an amended Claim. Will reissue upon receipt of amended claim. | 7100-003 | | -2,312.68 | 1,430,397.27 |
| 09/29/15 | 003468 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET | Refund of canceled premium payments<br>$801.27 - PTJ, Inc. - BOP 33597 | 2690-000 | | 801.27 | 1,429,596.00 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | GRESHAM, OR 97030 | Refund of pre-paid premiums for one cancelled Premium Finance insurance policies per Notice of Intent to Incur Expenses - Document #1074 - Filed 9/11/15. | | | | |
| * 09/30/15 | 003290 | John G. Cox, Trustee<br>POB 10886<br>Eugene OR 97440 | Stop Payment Reversal<br>SA | 7100-004 | | -986.66 | 1,430,582.66 |
| 09/30/15 | 003469 | John G. Cox, Trustee<br>2883 Martinique Ave<br>Eugene OR 97408 | Claim 000203, Payment 4.00002%<br>9/29/15.  Check not processed.  Stop payment issued.  Reiussing check.  Check reiussued on 9/30/15. | 7100-000 | | 986.66 | 1,429,596.00 |
| 10/06/15 | 003470 | CORPORATION DIVISION<br>OREGON SECRETARY OF STATE<br>PO BOX 4353<br>PORTLAND, OR 97208-4353 | Renewal fee - Oregon Secretary of State, Assumed Business Name -  Berjac of Oregon, #314691-58<br>Per Notice of Intent to Incur Expenses for Renewal of assumed business registration - State of Oregon Corporation Division - Document #1080 - Filed 9/18/15. | 2990-000 | | 50.00 | 1,429,546.00 |
| 10/06/15 | 003471 | RESYS, INC.<br>4560 RIDGE DRIVE<br>SALEM, OR 97303 | Refund of pre-paid premiums for one cancelled Premium Finance insurance policies per Notice of Intent to Incur Expenses - Document #1080 - Filed 9/18/15. | 2690-000 | | 1,172.66 | 1,428,373.34 |
| 10/06/15 | 003472 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND,  OR  97205 | Attorney to Trustee Fees-other Firm<br>Special Litigation Counsel Interim Payments for:<br>June - #13802 - $3,037.50 X 80% = $2,430<br>July - #13083 - $1,400.00 X 80% = $1,120 | 3210-000 | | 5,510.00 | 1,422,863.34 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | August - #13084 - $2,450.00 X 80% = $1,960 Notice of Intent to Pay Special Litigation Counsel Kent & Johnson - Document #1081.- Filed 9/18/15. | | | | |
| 10/09/15 | 27 | SAIF CORPORATION 400 HIGH STREET, SE SALEM, OR 97312 | SAIF Refund | 1290-000 | 657.16 | | 1,423,520.50 |
| * 10/26/15 | | Donald H. Brown DBA 05-15 1926 SW 2nd Drive Gresham, OR 97080 | Premium Finance payment Premium Finance Insurance payment from finance agent. | 1121-003 | 1,000.00 | | 1,424,520.50 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,598.16 | 1,422,922.34 |
| 10/29/15 | 003473 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of September 2015 Invoice #1319 ($12,501.50 X 80% = $10,001.20) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (September 2015 Invoice) - Document #1119 - Filed 10/13/15. | 3991-000 | | 10,001.20 | 1,412,921.14 |
| 11/02/15 | 10 | Ambassador Service Group | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 1,412,971.14 |
| * 11/03/15 | | Donald H. Brown DBA 05-15 1926 SW 2nd Drive Gresham, OR 97080 | Premium Finance payment NSF notice from bank received 11/3/15. Norm Transeth has been in touch with Donald Brown. A | 1121-003 | -1,000.00 | | 1,411,971.14 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | replacement check will be issued. | | | | |
| 11/03/15 | 003474 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm Interim Professional Compensation: Sept - #13836 - $7,300 X 80% = $5,840 Notice of Intent to Pay Kent & Johnson - Document #1124.- Filed 10/15/15. | 3210-000 | | 5,840.00 | 1,406,131.14 |
| 11/06/15 | 21 | Grant Holcomb 134 Tamarack St. Springfield, OR 97477 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06163. - Docket #26 - Filed 9/1/15. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #1064 - Filed 9/1/15. | 1241-000 | 25,000.00 | | 1,431,131.14 |
| 11/06/15 | 003475 | TARLOW NAITO & SUMMERS, LLP 2501 SW FIRST AVENUE SUITE 390 PORTLAND, OR 97201 | Attorney to Trustee Fees-other Firm Interim Professional Compensation - Trustee's General Counsel $335,283.50 X 80% = $268,226.80 Per Application for Interim Compensation - Document #1113 - Filed 10/9/15 and Order Allowing Interim Compensation - Document #1144 - Filed 11/5/15. . | 3210-000 | | 268,226.80 | 1,162,904.34 |
| 11/06/15 | 003476 | TARLOW NAITO & SUMMERS, LLP 2501 SW FIRST AVENUE | Attorney to Trustee Exp -other firm Interim Professional Expense Reimbursement | 3220-000 | | 12,020.78 | 1,150,883.56 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 390 PORTLAND, OR 97201 | -Trustee's General Counsel. Per Application for Interim Compensation - Document #1113 - Filed 10/9/15 and Order Allowing Interim Compensation - Document #1144 - Filed 11/5/15. | | | | |
| 11/09/15 | 10 | Donald H. Brown 05-15 | Premium Finance payment Premium Finance Insurance payment from finance agent. | 1121-000 | 1,242.05 | | 1,152,125.61 |
| 11/12/15 | 27 | SAIF Corporation 400 High St., SE Salem, OR 97312 | Worker's Comp Refund | 1290-000 | 114.60 | | 1,152,240.21 |
| 11/17/15 | 22 | The Law Offices of Keith Y. Boyd | Retainer Settlement Agreement Retained of $24,404.41 was turned over to trustee from Atty Boyd. He held some additional funds from the pre-petition retainer to cover attorneys fees and expenses allowed per Document #423 - Filed 8/6/13 and Document #1112 - Filed 10/9/15. The balance of the pre-petition retainer was turned over to trustee per Motion to Settle and Compromise described in Document #1112.. | 1249-000 | 216.69 | | 1,152,456.90 |
| 11/20/15 | 10 | Ambassador Service Group | Premium Finance payment Premium Finance Insurance payment sent to Berjac of Oregon. | 1121-000 | 50.00 | | 1,152,506.90 |
| * 11/20/15 | 003448 | Davis Sr, Matthew C Kruger, Joyce 1317 Aldelman Lp | Claim 000045, Payment 4.00000% 11/20/15 original check not received. Reissuing | 7100-003 | | -1.12 | 1,152,508.02 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Eugene OR 97402 | | | | | |
| | 11/20/15 | 003477 | Davis Sr, Matthew C<br>Kruger, Joyce<br>1317 Aldelman Lp<br>Eugene OR 97402 | Claim 000045, Payment 4.00000% | 7100-000 | | 1.12 | 1,152,506.90 |
| * | 11/23/15 | 003379 | Colton Hansen<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000315, Payment 4.00000%<br>Check not negotiated.  Reissued to mother for the<br>benefit of Colton Hansen per attorneys instructions. | 7100-003 | | -222.80 | 1,152,729.70 |
| * | 11/23/15 | 003380 | Graysen Hansen<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000316, Payment 4.00000%<br>Check not negotiated.  Reissued to mother, for the<br>benefit of Graysen Hansen, her child per instructions<br>of attorney. | 7100-003 | | -132.00 | 1,152,861.70 |
| | 11/23/15 | 003478 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of October  2015 Invoice #1326<br>($6,189.50 X 80% = $4,951.60)<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (October 2015 Invoice) - Document<br>#1120 - Filed 11/6/15. | 3991-000 | | 4,951.60 | 1,147,910.10 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/23/15 | 003479 | JULIE SHERMAN, FOR THE BENEFIT OF COLTON HANSEN, HER CHILD c/o R. Scott Palmer Watkinson et al 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000315, Payment 4.00000% | 7100-000 | | 222.80 | 1,147,687.30 |
| | 11/23/15 | 003480 | JULIE SHERMAN, FOR THE BENEFIT OF GREYSEN HANSEN, HER CHILD c/o R. Scott Palmer Watkinson et al. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000316, Payment 4.00000% | 7100-000 | | 132.00 | 1,147,555.30 |
| * | 11/23/15 | 003481 | JULIE SHERMAN, FOR THE BENEFIT OF JORJA HANSEN, HER CHILD c/o R. Scott Palmer, Watkinson et al 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000312, Payment 4.00000% | 7100-003 | | 107.28 | 1,147,448.02 |
| * | 11/24/15 | 003481 | JULIE SHERMAN, FOR THE BENEFIT OF JORJA HANSEN, HER CHILD c/o R. Scott Palmer, Watkinson et al 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000312, Payment 4.00000% Check voided and not negotiated since Check No. 3376 was negotiated. | 7100-003 | | -107.28 | 1,147,555.30 |
| | 11/25/15 | 003482 | Donald N & Barbara H McDonald 1745 Alta Vista Way San Diego, CA 92109 | Claim 000319, Payment 4.00000% Check #3383 originally issued to Creditors c/o Sevens Legal per Proof of Claim.  Not processed. | 7100-000 | | 3,763.96 | 1,143,791.34 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | Contacted BJ Rausa who indicated he is no longer involved.  Address is listed on documents submitted with proof of claim. | | | | |
| | 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,230.61 | 1,142,560.73 |
| * | 11/30/15 | 003383 | Donald N & Barbara H McDonald c/o Sevens Legal 5030 Camino de la Siesta #204 San Diego CA 92108 | Stop Payment Reversal SA | 7100-004 | | -3,763.96 | 1,146,324.69 |
| | 12/07/15 | 003483 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR  97205 | Attorney to Trustee Fees-other Firm Interim Professional Compensation: October - #13868 - $18,555 X 80% = $14,844 Notice of Intent to Pay Kent & Johnson - Document #1166.- Filed 11/20/15. | 3210-000 | | 14,844.00 | 1,131,480.69 |
| | 12/18/15 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. Funds released to Trustee for Period of October - December 2015. | 1121-000 | 3,600.00 | | 1,135,080.69 |
| | 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,039.09 | 1,134,041.60 |
| | 12/30/15 | 26 | Summit Bank 96 East Broadway Eugene, OR  97401 | Litigation Settlement Payment Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1174 - Filed 12/2/15 -  regarding settlement of Adversary Proceeding No.14-06180  against Summit Bank. | 1249-000 | 90,000.00 | | 1,224,041.60 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/15 | 003484 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of November  2015 Invoice #1331<br>($10,672.00 X 80% = $8,537.60)<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (November 2015 Invoice) - Document<br>#1203 - Filed 12/15/15. | 3991-000 | | 8,537.60 | 1,215,504.00 |
| 01/04/16 | 003485 | APPRAISAL & CONSULTING GROUP, LLC<br>1516 NE 37TH AVE, SUITE 210<br>PORTLAND, OR 97232 | Appraisal and expert witness servic<br>Job No. A130259<br>Per Trustee's Notice of Intent to Pay Appraisal &<br>Consulting Group, LLC - Document #1182 - Filed<br>12/4/15 and Document 1207 - Filed 12/23/15<br>(Correspondence supporting Invoice of Docket<br>#1182 per request of UST). | 3711-000 | | 3,400.00 | 1,212,104.00 |
| 01/19/16 | | First American Title Company<br>of Oregon, McMinnville<br>775 NE Evans St.<br>McMinnville,  OR  97128 | Proceeds from sale of real estate<br>Sale of McMinnville property received in settlement<br>with Don Jones VJ2 Development per Notice of<br>Intent to Sell Property - Document #1102 - filed<br>9/30/15 and Order Allowing Trustee to Sell Property<br>at Private Sale - Docket #1172.- Filed 12/1/15.<br>See alsoTrustee's Amended Report of Sale Pursuant<br>to BR 6004 -  Document #1544 - Filed 6/1/17. | | 5,785,360.43 | | 6,997,464.43 |
| | 20 | FIRST AMERICAN TITLE COMPANY OF ORE | Memo Amount:    5,800,000.00<br>Proceeds from sale of real estate | 1110-000 | | | |
| | | FIRST AMERICAN TITLE COMPANY | Memo Amount:    1,327.80<br>Prorated County Tax | 2820-000 | | | |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 236)*

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Ver: 22.02c

| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | | |
| For Period Ending: | 02/05/20 | | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (        20.00 )<br>Govt Service Fee | 2500-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (        439.00 )<br>Escrow Closing Fee | 2500-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (      6,045.00 )<br>Policy: ALTA Owners | 2500-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (        163.25 )<br>2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (      1,688.09 )<br>2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO.2820 | Memo Amount: (        298.14 )<br>2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (        439.03 )<br>2012--13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (      5,476.24 )<br>2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (        929.80 )<br>2012-13 thru 2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (        121.06 )<br>2015-16 Taxes | 2820-000 | | | |
| | | FIRST AMERICAN TITLE CO. | Memo Amount: (        347.76 )<br>2015-16 Taxes | 2820-000 | | | |
| 01/21/16 | 003486 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR  97205 | Attorney to Trustee Fees-other Firm<br>November - #13952 - $7,122.50 X 80% = $5,689.00<br>Notice of Intent to Pay Kent & Johnson - Document<br>#1211.- Filed 1/5/16. | 3210-000 | | 5,689.00 | 6,991,775.43 |
| 01/21/16 | 003487 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR  97205 | Attorney to Trustee Exp -other firm<br>Special Counsel to Trustee - Expense<br>Reimbursement. November 2015 | 3220-000 | | 591.80 | 6,991,183.63 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Notice of Intent to Pay Kent & Johnson Expense - Document #1211.- Filed 1/5/16. | | | | |
| 01/22/16 | | Transfer to Acct #2131793693 | Bank Funds Transfer Runa Kargupta from Union Bank initially informed Trustee that bank would provide interest on a MM account for this large deposit.  She later learned that the bank would also charge their normal service charge on this account which is more than the interest.  Ms Kargupta advised Trustee to transfer the money back to the checking account and close the MM account.  She then arranged with Union Bank for a special service charge of $3,000/month on the checking account while the $6,000,000 is in the account.  Once that money is distributed, the checking account service charge will be 1% which is lower than the 1.5% charged in other trustee accounts. | 9999-000 | | 6,000,000.00 | 991,183.63 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 974.68 | 990,208.95 |
| 02/01/16 | | Transfer from Acct #2131793693 | Bank Funds Transfer Runa Kargupta from Union Bank initially informed Trustee that bank would provide interest on a MM account for this large deposit.  She later learned that the bank would also charge their normal service charge on this account which is more than the interest.  Ms Kargupta advised Trustee to transfer the money back to the checking account and close the MM account.  She then arranged with Union Bank for a special service charge of $3,000/month | 9999-000 | 6,000,000.00 | | 6,990,208.95 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | on the checking account while the $6,000,000 is in the account. Once that money is distributed, the checking account service charge will be 1% which is lower than the 1.5% charged in other trustee accounts. | | | | |
| *   02/02/16 | 003182 | Mann, Alexander<br>Mann, Carol<br>4079 Governor Dr #800<br>San Diego CA 92122 | Stop Payment Reversal<br>SA | 7100-004 | | -610.84 | 6,990,819.79 |
| *   02/02/16 | 003356 | Barlow, Cormac Adams<br>c/o Luke Barlow<br>372 Cedar St<br>Monterey CA 93940 | Stop Payment Reversal<br>SA | 7100-004 | | -424.16 | 6,991,243.95 |
| 02/02/16 | 003488 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services -<br>80% of December 2015 Invoice #1343<br>($7,093.00 X 80% = $5,674.40)<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic Accountant (December 2015 Invoice) - Document #1212 - Filed 1/15/16. | 3991-000 | | 5,674.40 | 6,985,569.55 |
| 02/05/16 | 21 | Grant Holcomb<br>1324 Tamarack St.<br>Springfield, OR 97477 | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06163. - Docket #26 - Filed 1/11/15.<br>See Also Motion and Notice of Intent to Settle and | 1241-000 | 30,000.00 | | 7,015,569.55 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Compromise Adversary Proceeding - Main case - Document #764 - Filed 1/11/15. | | | | |
| * 02/19/16 | | Donald H Brown DBA 1926 SW 2nd Dr. Gresham, OR 97080 | Premium Finance payment | 1121-003 | 2,967.76 | | 7,018,537.31 |
| * 02/19/16 | | Donald H Brown DBA 1926 SW 2nd Dr. Gresham, OR 97080 | Premium Finance payment | 1121-003 | 1,000.00 | | 7,019,537.31 |
| 02/22/16 | 003489 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm Dec - #13996 - $2,835.00 X 80% = $2,268.00 Notice of Intent to Pay Kent & Johnson - Document #1220.- Filed 2/4/16. | 3210-000 | | 2,268.00 | 7,017,269.31 |
| * 03/01/16 | | Donald H Brown DBA 1926 SW 2nd Dr. Gresham, OR 97080 | Premium Finance payment On 2/22/2016, Payee issued stop payment on check. Received notice from Union Bank on 3/1/16. | 1121-003 | -2,967.76 | | 7,014,301.55 |
| * 03/01/16 | | Donald H Brown DBA 1926 SW 2nd Dr. Gresham, OR 97080 | Premium Finance payment On 2/22/2016, Payee issued stop payment on check. Received notice from Union Bank on 3/1/16. | 1121-003 | -1,000.00 | | 7,013,301.55 |
| 03/04/16 | 003490 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm January 2016 - $5,757.50 X 80% = $4,606.00 Notice of Intent to Pay Kent & Johnson - Document #1234.- Filed 2/17/16. | 3210-000 | | 4,606.00 | 7,008,695.55 |
| 03/08/16 | 003491 | Luke Barlow cust. Cormac Barlow | Claim 000285, Payment 4.00000% 2/1/16 - Efforts to communicate with Mr. Barlow | 7100-000 | | 424.16 | 7,008,271.39 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PSC 1 BOX 18<br>PO AP 96214 | have been unsuccessful. Check has not been negotiated, nor has Mr. Barlow contacted the Court or our office with a current address. Stop payment issued today. | | | | |
| 03/08/16 | 003492 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>$682.00 - Hitching Post Pizza, Inc., BOP - 33498<br>Refund of pre-paid premiums for one cancelled Premium Finance insurance policy per Notice of Intent to Incur Expenses - Document #1235 - Filed 2/19/16. | 2690-000 | | 682.00 | 7,007,589.39 |
| 03/08/16 | 003493 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>$383.50 - Lucky Devil Lounge, LLC - BOP 33506<br>Refund of pre-paid premiums for one cancelled Premium Finance insurance policy per Notice of Intent to Incur Expenses - Document #1235 - Filed 2/19/16. | 2690-000 | | 383.50 | 7,007,205.89 |
| 03/08/16 | 003494 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>$700.00 - Gresham Main Street Deli, LLC - BOP 33662<br>Refund of pre-paid premiums for one cancelled Premium Finance insurance policy per Notice of Intent to Incur Expenses - Document #1235 - Filed 2/19/16. | 2690-000 | | 700.00 | 7,006,505.89 |
| 03/08/16 | 003495 | DON BROWN & ASSOCIATES<br>260 NE 2ND STREET<br>GRESHAM, OR 97030 | Refund of canceled premium payments<br>$5,670.23 - Little Devil, LLC - BOP 33746<br>Refund of pre-paid premiums for one cancelled Premium Finance insurance policy per Notice of | 2690-000 | | 5,670.23 | 7,000,835.66 |

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Intent to Incur Expenses - Document #1235 - Filed 2/19/16. | | | | |
| 03/11/16 | 003496 | Rex, George & Melissa<br>10363 NW Rex Ct<br>Portland OR 97229 | Claim 000001, Payment 12.00000% | 7100-000 | | 54,000.00 | 6,946,835.66 |
| 03/11/16 | 003497 | MCKITTRICK, JAMES AND NANCY<br>655 GOODPASTURE ISLAND RD. #136<br>EUGENE, OR 97401 | Claim 000002, Payment 12.00017% | 7100-000 | | 360.19 | 6,946,475.47 |
| 03/11/16 | 003498 | Carolyn Wilson Credit Shelter Trust<br>Dee Wilson, Successor Trustee<br>246 Camino Nina Ave<br>Roseburg, OR 97470 | Claim 000003, Payment 12.00000% | 7100-000 | | 14,820.00 | 6,931,655.47 |
| 03/11/16 | 003499 | Wilson, Dee<br>246 Camino Nina Ave.<br>Roseburg, OR 97470 | Claim 000004, Payment 12.00000% | 7100-000 | | 2,490.00 | 6,929,165.47 |
| 03/11/16 | 003500 | Siegrist, Fredrick<br>POB 50698<br>Eugene OR 97405 | Claim 000006, Payment 12.00000% | 7100-000 | | 12,055.72 | 6,917,109.75 |
| 03/11/16 | 003501 | Daugherty & Assoc<br>Neil Daugherty<br>3870 University St<br>Eugene OR 97405 | Claim 000007, Payment 11.99999% | 7100-000 | | 2,560.34 | 6,914,549.41 |
| 03/11/16 | 003502 | Carter, Cheryl<br>141 Jill Ave | Claim 000008, Payment 11.99999% | 7100-000 | | 9,514.66 | 6,905,034.75 |

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97404 | | | | | |
| 03/11/16 | 003503 | Holcomb-Bryant, Linda<br>Bryant, Patrick D<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim 000009, Payment 12.00000% | 7100-000 | | 8,182.44 | 6,896,852.31 |
| 03/11/16 | 003504 | Holcomb-Bryant, Linda<br>6585 Fern Hill Rd<br>Monmouth, OR 97361 | Claim 000010, Payment 12.00000% | 7100-000 | | 10,841.76 | 6,886,010.55 |
| * 03/11/16 | 003505 | Robert H Holcomb Trust<br>365 NE Mistletoe Cir<br>Corvallis OR 97330 | Claim 000012, Payment 12.00000% | 7100-003 | | 23,798.82 | 6,862,211.73 |
| 03/11/16 | 003506 | Larry C Holcomb Living Trust<br>Larry Holcomb, Trustee<br>365 NE Mistletoe Circle<br>Corvallis, OR 97340 | Claim 000013, Payment 12.00000% | 7100-000 | | 35,101.20 | 6,827,110.53 |
| 03/11/16 | 003507 | Robert Holcomb Family LLC<br>c/o Larry Holcomb<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim 000014, Payment 12.00000% | 7100-000 | | 38,190.35 | 6,788,920.18 |
| 03/11/16 | 003508 | Karen L Brockett Living Trust<br>Karen Brockett, Trustee<br>2601 NE Jack London #76<br>Corvallis, OR 97330 | Claim 000015, Payment 12.00000% | 7100-000 | | 45,277.20 | 6,743,642.98 |
| 03/11/16 | 003509 | JOHN G. COX | Claim 000016, Payment 12.00000% | 7100-000 | | 58,747.63 | 6,684,895.35 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884  -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:       Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2883 MARTINIQUE AVE EUGENE, OR 97408 | | | | | |
| 03/11/16 | 003510 | Hutchinson, Leslie B or Hutchinson, Nicholas 550 SW Viewmont Dr Portland OR 97225 | Claim 000017, Payment 12.00000% | 7100-000 | | 8,887.68 | 6,676,007.67 |
| 03/11/16 | 003511 | Hutchinson, Tim, Leslie, & Nicholas 550 SW Viewmont Dr Portland OR 97225 | Claim 000018, Payment 12.00000% | 7100-000 | | 82,111.44 | 6,593,896.23 |
| 03/11/16 | 003512 | Hutchinson, Tim & Nicholas 550 SW Viewmont Dr Portland OR 97225 | Claim 000019, Payment 12.00000% | 7100-000 | | 2,033.76 | 6,591,862.47 |
| 03/11/16 | 003513 | Colleen Bartlett c/o Connie Bartlett-Pitts 2470 Arbor Dr West Linn OR 97068 | Claim 000020, Payment 11.99998% | 7100-000 | | 6,113.51 | 6,585,748.96 |
| 03/11/16 | 003514 | Varner, Fred E 4075 Sabrena Avenue Eugene, OR 97404 | Claim 000021, Payment 12.00000% | 7100-000 | | 5,017.20 | 6,580,731.76 |
| 03/11/16 | 003515 | Matthews, Marshall & Pattie 848 NE Church St Roseburg OR 97470 | Claim 000022, Payment 12.00000% | 7100-000 | | 8,277.68 | 6,572,454.08 |
| 03/11/16 | 003516 | Trudy A Harper Harris 1980 NE Stephens | Claim 000023, Payment 12.00000% | 7100-000 | | 6,945.12 | 6,565,508.96 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Roseburg OR 97470 | | | | | |
| 03/11/16 | 003517 | Carson, Kristin<br>26 Juanita Ave<br>Mill Valley CA 94941 | Claim 000024, Payment 12.00000% | 7100-000 | | 4,774.65 | 6,560,734.31 |
| 03/11/16 | 003518 | Perez, Roberto Carlos<br>Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | Claim 000025, Payment 12.00000% | 7100-000 | | 11,530.44 | 6,549,203.87 |
| 03/11/16 | 003519 | Pittman, Lee & Kay<br>8540 Melrose Ln<br>El Cajon CA 92021 | Claim 000026, Payment 12.00000% | 7100-000 | | 27,638.76 | 6,521,565.11 |
| 03/11/16 | 003520 | Nuwer, Mary<br>c/o James K Coons<br>3472 Olive Street<br>Eugene, OR 97405 | Claim 000027, Payment 12.00000% | 7100-000 | | 12,017.63 | 6,509,547.48 |
| 03/11/16 | 003521 | Gaunt, Sydney A<br>c/o Lianne Gaunt<br>1292 High St PMB 149<br>Eugene OR 97401 | Claim 000028, Payment 12.00000% | 7100-000 | | 1,173.48 | 6,508,374.00 |
| 03/11/16 | 003522 | R.W. Strand Inc/Carlson & Strand<br>Painting<br>c/o David Strand<br>1115 Main St<br>Springfield OR 97477 | Claim 000029, Payment 12.00000% | 7100-000 | | 7,363.80 | 6,501,010.20 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/11/16 | 003523 | Robert E Myers & Patricia A Myers<br>Family Trust dtd 10-25-02<br>1357 Meadow Ct<br>Healdsburg CA 95448 | Claim 000030, Payment 12.00000% | 7100-000 | | 13,086.12 | 6,487,924.08 |
| 03/11/16 | 003524 | ARGO PARTNERS<br>12 WEST 37TH STREET, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim 000031, Payment 12.00001% | 7100-000 | | 10,896.14 | 6,477,027.94 |
| 03/11/16 | 003525 | Ostendorf, Sarah<br>3701 Sunrise Dr W<br>Minnetonka MN 55345 | Claim 000032, Payment 11.99999% | 7100-000 | | 8,001.15 | 6,469,026.79 |
| 03/11/16 | 003526 | Eugene Executives Assn<br>Attn Trond<br>POB 205<br>Eugene OR 97440 | Claim 000033, Payment 12.00000% | 7100-000 | | 5,573.16 | 6,463,453.63 |
| 03/11/16 | 003527 | Vecellio, Patricia<br>11747 Skene Way<br>Houston TX 77024 | Claim 000034, Payment 12.00000% | 7100-000 | | 8,423.46 | 6,455,030.17 |
| 03/11/16 | 003528 | Paralee Mock, Trustee<br>c/o John C. Fisher Attorney at Law<br>767 Willamette Street, Suite 302<br>Eugene, OR 97401 | Claim 000035, Payment 12.00000% | 7100-000 | | 77,994.79 | 6,377,035.38 |
| 03/11/16 | 003529 | Grange McKinney (House Account)<br>Denise Manoram<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000036, Payment 12.00000% | 7100-000 | | 965.16 | 6,376,070.22 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/11/16 | 003530 | Grange Bowen McKinney Living Trust<br>Grange McKinney Trustee<br>221 Via Montego<br>San Clemente CA 92672 | Claim 000037, Payment 12.00000% | 7100-000 | | 3,209.28 | 6,372,860.94 |
| 03/11/16 | 003531 | Cornell, Duane J<br>802 Poltava St<br>Springfield OR 97477 | Claim 000038, Payment 12.00000% | 7100-000 | | 2,666.52 | 6,370,194.42 |
| 03/11/16 | 003532 | Hutchinson, Tom & Allison<br>1509 21st Ave<br>Longview WA 98632 | Claim 000039, Payment 12.00000% | 7100-000 | | 8,849.76 | 6,361,344.66 |
| 03/11/16 | 003533 | Hutchinson, Stephen<br>Hutchinson, Kathryn<br>1785 White Oak Dr<br>Eugene OR 97405 | Claim 000040, Payment 11.99999% | 7100-000 | | 13,373.41 | 6,347,971.25 |
| 03/11/16 | 003534 | Hutchinson, Kathryn Martin<br>1785 White Oak Dr<br>Eugene OR 97405 | Claim 000041, Payment 12.00000% | 7100-000 | | 1,202.65 | 6,346,768.60 |
| 03/11/16 | 003535 | Richard L. Doyle, Trustee of<br>the Anna Rose Chamley Revocable Trust<br>c/o R. Scott Palmer<br>POB 10567<br>Eugene OR 97440 | Claim 000042, Payment 11.98272% | 7100-000 | | 11,982.72 | 6,334,785.88 |
| 03/11/16 | 003536 | Kruger, Natalie B<br>Kruger, Joyce | Claim 000043, Payment 12.00000% | 7100-000 | | 24.24 | 6,334,761.64 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1317 Adelman Lp Eugene OR 97402 | | | | | |
| 03/11/16 | 003537 | Lundquist, Hunter R Kruger, Joyce 1317 Adelman Lp Eugene OR 97402 | Claim 000044, Payment 12.00000% | 7100-000 | | 178.20 | 6,334,583.44 |
| 03/11/16 | 003538 | Lundquist, Taylor Lee Kruger, Joyce 1317 Adelman Lp Eugene OR 97402 | Claim 000046, Payment 12.00000% | 7100-000 | | 491.16 | 6,334,092.28 |
| 03/11/16 | 003539 | Kruger, Nathaniel D Kruger, Lindsey M 2329 Otto St Springfield OR 97477 | Claim 000047, Payment 11.99995% | 7100-000 | | 104.27 | 6,333,988.01 |
| 03/11/16 | 003540 | Kruger, Joyce L Kruger, Nathan 1317 Adelman Lp Eugene OR 97402 | Claim 000048, Payment 12.00000% | 7100-000 | | 25,568.44 | 6,308,419.57 |
| 03/11/16 | 003541 | Glass Tree Care & Spray Svc POB 40205 Eugene OR 97404 | Claim 000049, Payment 12.00000% | 7100-000 | | 7,329.48 | 6,301,090.09 |
| 03/11/16 | 003542 | Stenger, Sandra 469 W Willis St #5 Detroit MI 48201 | Claim 000050, Payment 12.00000% | 7100-000 | | 2,152.14 | 6,298,937.95 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/11/16 | 003543 | Manoram, Denise<br>221 Via Montego<br>San Clemente, CA 92672 | Claim 000051, Payment 11.99998% | 7100-000 | | 7,420.45 | 6,291,517.50 |
| 03/11/16 | 003544 | James P Mischkot Sr<br>POB 502<br>Whitehall MT 59759 | Claim 000053, Payment 12.00000% | 7100-000 | | 17,433.60 | 6,274,083.90 |
| 03/11/16 | 003545 | Mischkot-Roga, Peggy<br>4520 Altura St<br>Eugene OR 97404 | Claim 000054, Payment 12.00000% | 7100-000 | | 21,036.35 | 6,253,047.55 |
| 03/11/16 | 003546 | Roga, Imants<br>4520 Altura St<br>Eugene OR 97404 | Claim 000055, Payment 11.99993% | 7100-000 | | 1,286.06 | 6,251,761.49 |
| 03/11/16 | 003547 | Porter, Elizabeth<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000056, Payment 12.00000% | 7100-000 | | 22,152.54 | 6,229,608.95 |
| 03/11/16 | 003548 | Porter, Steven & Elizabeth<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000057, Payment 12.00000% | 7100-000 | | 6,741.36 | 6,222,867.59 |
| 03/11/16 | 003549 | Shelton, Robert & Edie<br>16902 Royal Coachman<br>Sisters, OR 97759 | Claim 000058, Payment 12.00000% | 7100-000 | | 200,671.09 | 6,022,196.50 |
| 03/11/16 | 003550 | Shelton, Robert & Edie<br>16902 Royal Coachman<br>Sisters, OR 97759 | Claim 000059, Payment 11.99966% | 7100-000 | | 98.09 | 6,022,098.41 |

LFORM2T4
UST Form 101-7-TDR (10/1/2010) *(Page: 249)*

Ver: 22.02c

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003551 | Amy Shelton, UTMA, Edie Shelton, Custodian 16902 Royal Coachman Sisters, OR 97759 | Claim 000060, Payment 12.00000% | 7100-000 | | 17,344.52 | 6,004,753.89 |
| 03/11/16 | 003552 | Diller, Betty L 8209 Ruby Mtn Way Las Vegas NV 89128 | Claim 000061, Payment 12.00002% | 7100-000 | | 1,837.63 | 6,002,916.26 |
| 03/11/16 | 003553 | Hahn Living Trust Philip & Elisabeth Hahn, Trustees 330 Magnolia Dr Creswell OR 97426 | Claim 000062, Payment 12.00000% | 7100-000 | | 81.00 | 6,002,835.26 |
| 03/11/16 | 003554 | Platt, Fred & Susan A 830 W 38th Ave Eugene OR 97405 | Claim 000063, Payment 12.00000% | 7100-000 | | 6,837.24 | 5,995,998.02 |
| 03/11/16 | 003555 | O'Malley Living Trust dtd 7-6-94 Arlene O'Malley 2563 Jasmine St Eugene OR 97404 | Claim 000064, Payment 12.00000% | 7100-000 | | 12,503.78 | 5,983,494.24 |
| 03/11/16 | 003556 | Sallie Sugarman Trust c/o Richard Carson 6601 SW 155th Beaverton OR 97007 | Claim 000065, Payment 12.00000% | 7100-000 | | 854.88 | 5,982,639.36 |
| 03/11/16 | 003557 | Porter, Bernice K POB 584 | Claim 000066, Payment 12.00000% | 7100-000 | | 1,264.20 | 5,981,375.16 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Creswell OR 97426 | | | | | |
| 03/11/16 | 003558 | Wall, Doreen/THS Class of 1981<br>POB 71364<br>Springfield OR 97475 | Claim 000067, Payment 12.00041% | 7100-000 | | 164.57 | 5,981,210.59 |
| 03/11/16 | 003559 | Shane Porter & Steven Porter<br>82100 Bear Creek Rd<br>Creswell OR 97426 | Claim 000068, Payment 12.00000% | 7100-000 | | 83.28 | 5,981,127.31 |
| 03/11/16 | 003560 | Steven & Shae Porter<br>82100 Bear Creek Rd<br>Creswell OR 97426 | Claim 000069, Payment 12.00000% | 7100-000 | | 2,437.56 | 5,978,689.75 |
| 03/11/16 | 003561 | June L. Trimble<br>815 N. Fairgrounds Rd<br>Goldendale, WA 98620 | Claim 000070, Payment 12.00000% | 7100-000 | | 7,277.76 | 5,971,411.99 |
| 03/11/16 | 003562 | Thayer R Dickey Trust dtd 4-1-10<br>Joe L Dickey, Trustee<br>30448 Maple Drive<br>Junction City, OR 97448 | Claim 000071, Payment 12.00001% | 7100-000 | | 10,105.25 | 5,961,306.74 |
| 03/11/16 | 003563 | Dickey, Joe L<br>Dickey, Pam K<br>30448 Maple Drive<br>Junction City, OR 97448 | Claim 000072, Payment 12.00000% | 7100-000 | | 4,589.76 | 5,956,716.98 |
| 03/11/16 | 003564 | Virginia Maxine Graves<br>2811 La Darrah St<br>Eugene OR 97404 | Claim 000073, Payment 12.00000% | 7100-000 | | 12,994.08 | 5,943,722.90 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/11/16 | 003565 | Ian A Hutchinson 5511 NE 184th Street Kenmore, WA 98028 | Claim 000074, Payment 12.00000% | 7100-000 | | 746.04 | 5,942,976.86 |
| 03/11/16 | 003566 | Hutchinson, Tom & Allison 1509 21st Ave Longview WA 98632 | Claim 000075, Payment 12.00000% | 7100-000 | | 3,252.96 | 5,939,723.90 |
| 03/11/16 | 003567 | Hutchinson, Scott 1490 SW 179th Ct Beaverton OR 97006 | Claim 000076, Payment 12.00000% | 7100-000 | | 120.48 | 5,939,603.42 |
| 03/11/16 | 003568 | Kiefer, Kathleen & Kiefer, Scott Thomas 20738 Prince John Ct Bend OR 97702 | Claim 000077, Payment 11.99999% | 7100-000 | | 11,912.51 | 5,927,690.91 |
| 03/11/16 | 003569 | Sandy O'Malley for Eli Hayward 92107 River Rd Junction City OR 97448-9405 | Claim 000078, Payment 12.00000% | 7100-000 | | 91.32 | 5,927,599.59 |
| 03/11/16 | 003570 | O'Malley, Sandy 92107 River Rd Junction City OR 97448 | Claim 000079, Payment 12.00000% | 7100-000 | | 9,600.16 | 5,917,999.43 |
| 03/11/16 | 003571 | Graves, Doug - Vacation Fund 92107 River Rd Junction City OR 97448 | Claim 000080, Payment 12.00000% | 7100-000 | | 424.32 | 5,917,575.11 |
| 03/11/16 | 003572 | Doug Graves 92107 River Rd | Claim 000081, Payment 11.99999% | 7100-000 | | 4,168.57 | 5,913,406.54 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Junction City OR 97448-9405 | | | | | |
| 03/11/16 | 003573 | Graves, Doug & O'Malley, Sandy<br>92107 River Rd<br>Junction City OR 97448 | Claim 000082, Payment 12.00000% | 7100-000 | | 12,790.18 | 5,900,616.36 |
| 03/11/16 | 003574 | Votaw, Utis Gene<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000083, Payment 12.00000% | 7100-000 | | 6,758.04 | 5,893,858.32 |
| 03/11/16 | 003575 | Abel, Judy Erickson<br>95995 Hwy 42<br>Coos Bay OR 97420 | Claim 000084, Payment 12.00000% | 7100-000 | | 8,673.26 | 5,885,185.06 |
| 03/11/16 | 003576 | Sims, Barbara A & Sims-Wros, Tom<br>395 Hawthorne<br>Eugene OR 97404 | Claim 000085, Payment 12.00000% | 7100-000 | | 5,797.62 | 5,879,387.44 |
| 03/11/16 | 003577 | Mann, Alexander<br>Mann, Carol<br>BAD ADDRESS/CHECK NOT NEGOTIATED<br>Mann, Carol<br>4079 Governor Dr #800<br>San Diego CA 92122 | Claim 000086, Payment 16.00000% | 7100-000 | | 2,443.36 | 5,876,944.08 |
| 03/11/16 | 003578 | Jones, Christine<br>34956 Seavey Lp Rd #3<br>Eugene OR 97405 | Claim 000087, Payment 12.00000% | 7100-000 | | 124.20 | 5,876,819.88 |
| 03/11/16 | 003579 | Ellingson, Mary M<br>POB 306 | Claim 000088, Payment 12.00000% | 7100-000 | | 5,861.34 | 5,870,958.54 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  02/05/20

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:   Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Bandon OR 97411 | | | | | |
| 03/11/16 | 003580 | Reeves, Kendall W<br>2044 Southern Ave., Apt. 5<br>Memphis, TN 38114 | Claim 000089, Payment 12.00000% | 7100-000 | | 1,065.24 | 5,869,893.30 |
| 03/11/16 | 003581 | Anna M Culcasi Trust<br>Anna M Culcasi Trustee<br>4055 Royal Ave #25<br>Eugene OR 97402 | Claim 000090, Payment 12.00000% | 7100-000 | | 9,679.74 | 5,860,213.56 |
| 03/11/16 | 003582 | Harry Abel Jr Living Revocable Trust<br>93706 Pickett Lane<br>Coos Bay OR 97420 | Claim 000092, Payment 12.00000% | 7100-000 | | 1,439.67 | 5,858,773.89 |
| 03/11/16 | 003583 | Crowder, Natalie<br>300 Dibblee Ln<br>Eugene OR 97404 | Claim 000094, Payment 12.00000% | 7100-000 | | 4,231.56 | 5,854,542.33 |
| 03/11/16 | 003584 | Heaton, Ruthann, Trustee<br>Heaton, Jay W, Trustee<br>POB 803<br>Baker City OR 97814 | Claim 000095, Payment 12.00000% | 7100-000 | | 14,511.00 | 5,840,031.33 |
| 03/11/16 | 003585 | Allen Arthur Prigge Revocable Trust<br>Allen Arthur Prigge, Trustee<br>387 Hunington Ave<br>Eugene OR 97405 | Claim 000096, Payment 12.00000% | 7100-000 | | 15,856.96 | 5,824,174.37 |
| 03/11/16 | 003586 | Atteberry, Timothy A & Gayle A<br>87366 Dukhobar Rd | Claim 000097, Payment 12.00001% | 7100-000 | | 2,715.96 | 5,821,458.41 |

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97402 | | | | | |
| 03/11/16 | 003587 | Atteberry, Tim 87366 Dukhobar Rd Eugene OR 97402 | Claim 000098, Payment 11.99997% | 7100-000 | | 3,079.85 | 5,818,378.56 |
| 03/11/16 | 003588 | Smith, Lorraine Wilke, Kathryn A 204 NE 304th Avenue Washougal, WA 98671 | Claim 000099, Payment 12.00000% | 7100-000 | | 12,052.92 | 5,806,325.64 |
| 03/11/16 | 003589 | Hutchinson, Ellen J 1614 Summit Ave #207 Seattle WA 98122 | Claim 000100, Payment 12.00000% | 7100-000 | | 158.04 | 5,806,167.60 |
| 03/11/16 | 003590 | Spencer Creek Lutheran PO Box 2991 Eugene OR 97402 | Claim 000101, Payment 11.99995% | 7100-000 | | 1,695.83 | 5,804,471.77 |
| 03/11/16 | 003591 | Berger-Brown, Gustav Oaxaca c/o Tiffany Lee Brown 1123 SW 36th Ave Portland OR 97214 | Claim 000102, Payment 12.00000% | 7100-000 | | 126.12 | 5,804,345.65 |
| 03/11/16 | 003592 | Brown, Lindy and Ted PO Box 2991 Eugene OR 97402 | Claim 000103, Payment 12.00000% | 7100-000 | | 17,619.18 | 5,786,726.47 |
| 03/11/16 | 003593 | Dezsofi, Nancy M 15420 NE 12th St Vancouver WA 98684 | Claim 000104, Payment 12.00000% | 7100-000 | | 1,013.71 | 5,785,712.76 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003594 | Thomas and Ann Harris<br>c/o John C. Fisher, Attorney at Law<br>767 Willamette St. Suite 302<br>Eugene, OR 97401 | Claim 000105, Payment 12.00000% | 7100-000 | | 38,178.48 | 5,747,534.28 |
| 03/11/16 | 003595 | Perez, Roberto Carlos<br>Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | Claim 000106, Payment 12.00000% | 7100-000 | | 11,633.28 | 5,735,901.00 |
| 03/11/16 | 003596 | Hansen, Britt<br>8956 S 260th E Ave<br>Broken Arrow OK 74014 | Claim 000107, Payment 12.00000% | 7100-000 | | 2,245.20 | 5,733,655.80 |
| 03/11/16 | 003597 | Mid-State Industrial Svc Inc<br>88696 McVay Hwy<br>Eugene OR 97405 | Claim 000108, Payment 12.00000% | 7100-000 | | 6,280.92 | 5,727,374.88 |
| 03/11/16 | 003598 | Carson-Vanlanduyt, Mary<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000109, Payment 12.00000% | 7100-000 | | 1,026.60 | 5,726,348.28 |
| 03/11/16 | 003599 | Sugarman Trust + VanLanduyt + Carson<br>c/o Mary Carson-VanLanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000110, Payment 12.00000% | 7100-000 | | 5,305.68 | 5,721,042.60 |
| 03/11/16 | 003600 | Dodson, Fred L and Mary N<br>85169 Kensington Dr<br>Pleasant Hill OR 97455 | Claim 000111, Payment 12.00000% | 7100-000 | | 12,898.44 | 5,708,144.16 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003601 | Patty Wiles<br>511 SE Plum<br>Sutherlin OR 97479 | Claim 000112, Payment 12.00000% | 7100-000 | | 8,177.40 | 5,699,966.76 |
| 03/11/16 | 003602 | Skeie's Jewelers Profit Sharing Acct<br>10 Oakway Center<br>Eugene OR 97401 | Claim 000113, Payment 12.00000% | 7100-000 | | 6,533.16 | 5,693,433.60 |
| 03/11/16 | 003603 | Van Sant, Tanya<br>125 Cedar S #9 S<br>New York City NY 10006 | Claim 000114, Payment 12.00000% | 7100-000 | | 1,560.00 | 5,691,873.60 |
| 03/11/16 | 003604 | Fish<br>POB 2412<br>Eugene OR 97402 | Claim 000115, Payment 12.00000% | 7100-000 | | 2,196.48 | 5,689,677.12 |
| 03/11/16 | 003605 | Fuller, Kalila J<br>Fuller, Tami<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000116, Payment 12.00000% | 7100-000 | | 660.84 | 5,689,016.28 |
| 03/11/16 | 003606 | Myers, Alison K<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000117, Payment 12.00000% | 7100-000 | | 660.84 | 5,688,355.44 |
| 03/11/16 | 003607 | Myers, Bradley Nelson<br>Myers, Toni<br>4325 Commerce St #111<br>PMB 503 | Claim 000118, Payment 12.00000% | 7100-000 | | 1,447.08 | 5,686,908.36 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97402 | | | | | |
| 03/11/16 | 003608 | Fuller, Esmee C<br>Fuller, Tami<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000119, Payment 11.99982% | 7100-000 | | 660.83 | 5,686,247.53 |
| 03/11/16 | 003609 | Rau, Roger A and Kay A<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000120, Payment 12.00000% | 7100-000 | | 15,044.87 | 5,671,202.66 |
| 03/11/16 | 003610 | Rau, Roger A and Kay A<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000121, Payment 12.00000% | 7100-000 | | 3,700.68 | 5,667,501.98 |
| 03/11/16 | 003611 | Myers, Toni K<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000122, Payment 12.00000% | 7100-000 | | 867.24 | 5,666,634.74 |
| 03/11/16 | 003612 | Phinney, Michael<br>27410 Crow Rd<br>Eugene OR 97402 | Claim 000123, Payment 12.00000% | 7100-000 | | 5,354.04 | 5,661,280.70 |
| 03/11/16 | 003613 | Orr, Thomas M & Cari L<br>c/o Thomas M Orr<br>PO Box 10886<br>Eugene, OR 97440 | Claim 000124, Payment 12.00000% | 7100-000 | | 2,597.40 | 5,658,683.30 |
| 03/11/16 | 003614 | Hutchinson Cox et al<br>Profit Sharing Plan | Claim 000125, Payment 12.00001% | 7100-000 | | 9,372.37 | 5,649,310.93 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:        12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending: 02/05/20

Trustee Name:                   THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                       Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Thomas M. Orr<br>PO Box 10886<br>Euegne, OR 97440 | | | | | |
| 03/11/16 | 003615 | Hutchinson Cox Coons Orr & Sherlock PC<br>c/o  James M. Orr<br>PO Box 10886<br>Eugene, OR 97440 | Claim 000126, Payment 11.99998% | 7100-000 | | 3,857.95 | 5,645,452.98 |
| * 03/11/16 | 003616 | Drews, Freda<br>Drews, Melvin H<br>416 Marian Ave<br>Central Point OR 97502 | Claim 000128, Payment 11.99975%<br>7/27/16 contacted creditor regarding amending claim to change ownership via email and telephone. No response.  Stop payment issued on check.<br>STOP PAYMENT CONFIRMATION RECEIVED 8/2/16. | 7100-004 | | 481.55 | 5,644,971.43 |
| 03/11/16 | 003617 | LE Folkerts Rev Trust dtd 8-20-97<br>Lura E Folkerts, Trustee<br>130 Villa Rd<br>Mt Shasta CA 96067 | Claim 000129, Payment 12.00000% | 7100-000 | | 26,936.52 | 5,618,034.91 |
| 03/11/16 | 003618 | Schenfeld, Betty & Fred<br>2509 Newcastle<br>Eugene OR 97404 | Claim 000130, Payment 12.00000% | 7100-000 | | 243.48 | 5,617,791.43 |
| 03/11/16 | 003619 | Corinne C Hunt<br>4427 Fox Hollow Rd #5<br>Eugene OR 97405-4576 | Claim 000131, Payment 12.00000% | 7100-000 | | 19,713.72 | 5,598,077.71 |
| 03/11/16 | 003620 | David Barajas<br>86 Crest Drive | Claim 000132, Payment 12.00000% | 7100-000 | | 12,751.92 | 5,585,325.79 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene, OR 97405 | | | | | |
| 03/11/16 | 003621 | Herman, Corrie 3118 NE Rosa Parks Way Portland OR 97211 | Claim 000133, Payment 12.00000% | 7100-000 | | 2,286.12 | 5,583,039.67 |
| 03/11/16 | 003622 | Mad Fish SEO Corrie Herman 1305 NW 18th Ave Portland OR 97209 | Claim 000134, Payment 12.00000% | 7100-000 | | 3,240.00 | 5,579,799.67 |
| 03/11/16 | 003623 | Herman, Benjamin & Corrie 3118 NE Rosa Parks Way Portland OR 97211 | Claim 000135, Payment 12.00000% | 7100-000 | | 356.64 | 5,579,443.03 |
| 03/11/16 | 003624 | Jesse Tyrel Hooker 26210 SW Canyon Creek Rd #102 Wilsonville, OR 97070 | Claim 000136, Payment 12.00000% | 7100-000 | | 1,717.08 | 5,577,725.95 |
| 03/11/16 | 003625 | Fietsch, John Ripka, Lesley 2738 Dehesa Rd El Cajon CA 92109 | Claim 000137, Payment 11.99999% | 7100-000 | | 12,385.37 | 5,565,340.58 |
| 03/11/16 | 003626 | Leslie D Ripka Trust Leslie Ripka 2738 Dehesa Rd El Cajon CA 92019 | Claim 000138, Payment 11.99998% | 7100-000 | | 4,127.24 | 5,561,213.34 |
| 03/11/16 | 003627 | Cyphert, Michael I and Rebecca S 1795 NW Calkins Ave | Claim 000140, Payment 11.99955% | 7100-000 | | 310.51 | 5,560,902.83 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Roseburg, OR 97471 | | | | | |
| 03/11/16 | 003628 | Nixon Family Trust c/o Linda Frantz 1139 NW Baltimore Ave Bend OR 97701 | Claim 000141, Payment 12.00000% | 7100-000 | | 40.68 | 5,560,862.15 |
| 03/11/16 | 003629 | Frantz, Linda D & David P 1139 NW Baltimore Ave Bend OR 97701 | Claim 000142, Payment 12.00000% | 7100-000 | | 5,016.00 | 5,555,846.15 |
| 03/11/16 | 003630 | Mischkot, Lynette Mattson, Christopher 2016 S Scyene Boise ID 83712 | Claim 000143, Payment 12.00000% | 7100-000 | | 1,669.68 | 5,554,176.47 |
| 03/11/16 | 003631 | Barents, Bruce 7207 Kanapolis Dr Crossville TN 38572 | Claim 000144, Payment 12.00000% | 7100-000 | | 81,538.94 | 5,472,637.53 |
| 03/11/16 | 003632 | Kutz, Brandon J Abbott, Susan 4903 Cone Ave Eugene OR 97402 | Claim 000145, Payment 11.99990% | 7100-000 | | 934.96 | 5,471,702.57 |
| 03/11/16 | 003633 | Pipe, Hallie M Night Abbott, Susan 4903 Cone Ave Eugene OR 97402 | Claim 000146, Payment 12.00000% | 7100-000 | | 808.20 | 5,470,894.37 |
| 03/11/16 | 003634 | Susan D Abbott Lvg Trust dtd 12-23-09 | Claim 000147, Payment 12.00000% | 7100-000 | | 6,601.30 | 5,464,293.07 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Susan Abbott, Trustee<br>4903 Cone Ave<br>Eugene OR 97402 | | | | | |
| 03/11/16 | 003635 | Kutz, Mia Ayame<br>Abbott, Susan<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000148, Payment 12.00000% | 7100-000 | | 634.80 | 5,463,658.27 |
| 03/11/16 | 003636 | Butler, David<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim 000149, Payment 12.00000% | 7100-000 | | 2,379.96 | 5,461,278.31 |
| 03/11/16 | 003637 | Butler, Thomas M & Butler, Glee E<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim 000150, Payment 12.00000% | 7100-000 | | 30,563.49 | 5,430,714.82 |
| 03/11/16 | 003638 | Steckelberg-Glass, Loretta<br>2483 North Hampton Rd<br>Eugene OR 97404 | Claim 000151, Payment 12.00000% | 7100-000 | | 14,374.49 | 5,416,340.33 |
| 03/11/16 | 003639 | Butler, Paul D & Natalie B<br>15506 NE 14th St<br>Vancouver WA 98684 | Claim 000153, Payment 12.00000% | 7100-000 | | 5,358.00 | 5,410,982.33 |
| 03/11/16 | 003640 | Pohll, Michael<br>c/o Norm & Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000154, Payment 12.00000% | 7100-000 | | 1,264.32 | 5,409,718.01 |
| 03/11/16 | 003641 | Jones, Elena R | Claim 000155, Payment 11.99952% | 7100-000 | | 70.19 | 5,409,647.82 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Norman Pohll, Custodian 1630 Elanco Ln Eugene OR 97408 | | | | | |
| 03/11/16 | 003642 | Pohll, Jared C Norman Pohll, Custodian 1630 Elanco Ln Eugene OR 97408 | Claim 000156, Payment 11.99989% | 7100-000 | | 728.47 | 5,408,919.35 |
| 03/11/16 | 003643 | Ruth Pohll 1630 Elanco Ln Eugene OR 97408 | Claim 000157, Payment 12.00000% | 7100-000 | | 24,613.13 | 5,384,306.22 |
| 03/11/16 | 003644 | Van Sant, Dennis & Bonnie 2404 Devon Ave Eugene OR 97408 | Claim 000159, Payment 12.00000% | 7100-000 | | 29,500.24 | 5,354,805.98 |
| 03/11/16 | 003645 | Vansant, Douglas 960 Williams Eugene OR 97402 | Claim 000160, Payment 12.00000% | 7100-000 | | 1,249.44 | 5,353,556.54 |
| 03/11/16 | 003646 | Northup, Darryl L/Northup, Alberta E 131 9th St Port Angeles WA 98362 | Claim 000161, Payment 12.00000% | 7100-000 | | 3,344.88 | 5,350,211.66 |
| 03/11/16 | 003647 | Apostolic Faith Church of Chehalis WA Jack Chasteen, Darrel Lee, Tim Mixer POB 446 Chehalis WA 98532 | Claim 000162, Payment 12.00000% | 7100-000 | | 23,809.68 | 5,326,401.98 |
| 03/11/16 | 003648 | Horn, Gregory P & Phyllis M | Claim 000163, Payment 12.00000% | 7100-000 | | 2,903.16 | 5,323,498.82 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 63930 Deschutes Market Road<br>Bend, OR 97701 | | | | | |
| 03/11/16 | 003649 | Berakah LLC<br>c/o Grant Spies<br>36050 Jasper Rd<br>Springfield OR 97478 | Claim 000164, Payment 11.99999% | 7100-000 | | 1,478.76 | 5,322,020.06 |
| 03/11/16 | 003650 | Spies, Grant & Debra<br>36050 Jasper Rd<br>Springfield OR 97478 | Claim 000165, Payment 12.00000% | 7100-000 | | 20,267.76 | 5,301,752.30 |
| 03/11/16 | 003651 | Apostolic Faith Chuch of Port Angeles<br>Larry & Kate Montgomery, D Lee, E Jacobs<br>POB 9<br>Port Angeles WA 98362 | Claim 000166, Payment 12.00000% | 7100-000 | | 2,326.68 | 5,299,425.62 |
| 03/11/16 | 003652 | Von Wald, Kimberly A<br>11024 Forest Ave S<br>Seattle WA 98178 | Claim 000167, Payment 11.99999% | 7100-000 | | 3,308.96 | 5,296,116.66 |
| 03/11/16 | 003653 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way<br>West Linn OR 97068-2165 | Claim 000168, Payment 12.00000% | 7100-000 | | 42,923.40 | 5,253,193.26 |
| 03/11/16 | 003654 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way<br>West Linn OR 97068-2165 | Claim 000169, Payment 12.00000% | 7100-000 | | 13,186.56 | 5,240,006.70 |
| 03/11/16 | 003655 | Siegmund, Catherine J, Trustee<br>Rev Trust dtd 11-16-01 | Claim 000170, Payment 12.00000% | 7100-000 | | 10,294.20 | 5,229,712.50 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2545 W 23rd<br>Eugene OR 97405 | | | | | |
| 03/11/16 | 003656 | Sogge Joint Trust<br>Robert & Mary Kathleen Sogge, Trustees<br>3620 Donald St<br>Eugene OR 97405 | Claim 000172, Payment 12.00000% | 7100-000 | | 4,252.56 | 5,225,459.94 |
| 03/11/16 | 003657 | Kellstrom, Scott & Jenny<br>457 NW Riverview Way<br>Gresham OR 97030 | Claim 000173, Payment 12.00000% | 7100-000 | | 4,522.08 | 5,220,937.86 |
| 03/11/16 | 003658 | Buss, Dennis & Deborah<br>POB 163<br>Chehalis WA 98532 | Claim 000174, Payment 11.99999% | 7100-000 | | 8,489.51 | 5,212,448.35 |
| 03/11/16 | 003659 | Buss, Cleta & Dennis<br>POB 163<br>Chehalis WA 98532 | Claim 000175, Payment 12.00000% | 7100-000 | | 2,425.68 | 5,210,022.67 |
| 03/11/16 | 003660 | Butler, John C & Tamera A<br>06668 Mercer View Dr<br>Florence OR 97439 | Claim 000176, Payment 12.00000% | 7100-000 | | 3,083.16 | 5,206,939.51 |
| 03/11/16 | 003661 | Abby Broughton Profit Sharing<br>c/o R Scott Palmer<br>Watkinson Laird Rubenstein Baldwin & Bur<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000177, Payment 12.00000% | 7100-000 | | 46,679.40 | 5,160,260.11 |
| 03/11/16 | 003662 | Albert & Connie Broughton, | Claim 000178, Payment 12.00000% | 7100-000 | | 344,169.34 | 4,816,090.77 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | | | | | | | |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Trustees of the Broughton Living Trust c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess,P.C. 101 E. Broadway,Ste 200,Eugene, OR 97401 | | | | | |
| 03/11/16 | 003663 | Steven Cochran and Rosamond Cochran c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000180, Payment 11.99998% | 7100-000 | | 6,586.01 | 4,809,504.76 |
| 03/11/16 | 003664 | Juanita G. Cochran and Steven Cochran c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000181, Payment 12.00000% | 7100-000 | | 13,462.68 | 4,796,042.08 |
| 03/11/16 | 003665 | Clemens R. Aita, Jr. c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000182, Payment 12.00000% | 7100-000 | | 12,757.08 | 4,783,285.00 |
| 03/11/16 | 003666 | George and Yvonne Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000183, Payment 12.00000% | 7100-000 | | 36,470.07 | 4,746,814.93 |
| 03/11/16 | 003667 | George and Yvonne Karotko c/o R. Scott Palmer, Watkinson Laird | Claim 000184, Payment 12.00000% | 7100-000 | | 142,649.40 | 4,604,165.53 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | | | | | |
| 03/11/16 | 003668 | Eric R. and Cindy S. Thoreson<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000185, Payment 12.00000% | 7100-000 | | 1,899.24 | 4,602,266.29 |
| 03/11/16 | 003669 | Erik M. and Stephanie M. Cheney<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000186, Payment 12.00000% | 7100-000 | | 3,875.64 | 4,598,390.65 |
| 03/11/16 | 003670 | Stan Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000187, Payment 12.00000% | 7100-000 | | 76,467.74 | 4,521,922.91 |
| 03/11/16 | 003671 | Ramsey-Waite Company and George Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000188, Payment 12.00000% | 7100-000 | | 168,314.39 | 4,353,608.52 |
| 03/11/16 | 003672 | Peggy Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C. | Claim 000189, Payment 11.99999% | 7100-000 | | 3,697.73 | 4,349,910.79 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 101 E. Broadway, Suite 200 Eugene, OR 97401 | | | | | |
| 03/11/16 | 003673 | Patricia M. Strutt Rev. Trust c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000190, Payment 12.00000% | 7100-000 | | 8,505.29 | 4,341,405.50 |
| 03/11/16 | 003674 | Victoria Leigh Quinn, c/o Peggy Karotko, Custodian Watkinson Laird Rubenstein Baldwin & Burgess, P.C., 101 E. Broadway Suite 200, Eugene, OR 97401 | Claim 000191, Payment 12.00000% | 7100-000 | | 3,887.40 | 4,337,518.10 |
| 03/11/16 | 003675 | Jack L. and Wendy Chasteen c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000192, Payment 12.00000% | 7100-000 | | 1,210.32 | 4,336,307.78 |
| 03/11/16 | 003676 | Gloria Mae Roat Rev Lvg Trust 3727 Douglas Dr Springfield OR 97478 | Claim 000194, Payment 11.99999% | 7100-000 | | 18,932.87 | 4,317,374.91 |
| 03/11/16 | 003677 | ARGO PARTNERS 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | Claim 000195, Payment 12.00000% | 7100-000 | | 8,401.08 | 4,308,973.83 |
| 03/11/16 | 003678 | Butler Family Trust dtd 10/4/94 Glenn & Kathleen Butler, Trustees | Claim 000196, Payment 12.00000% | 7100-000 | | 60,758.21 | 4,248,215.62 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:          12-63884  -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 02/05/20

Trustee Name:       THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Ste100,Eugene, OR 97401 | | | | | |
| 03/11/16 | 003679 | Gunderson, Wesley 397 W Anchor Ave Eugene OR 97404 | Claim 000197, Payment 12.00000% | 7100-000 | | 90.12 | 4,248,125.50 |
| 03/11/16 | 003680 | Gunderson, Wayne J & Caralie S 397 W Anchor Ave Eugene OR 97404 | Claim 000198, Payment 12.00000% | 7100-000 | | 11,615.31 | 4,236,510.19 |
| 03/11/16 | 003681 | Sherlock, Bodin 1862 Lincoln St Eugene OR 97401 | Claim 000199, Payment 12.00000% | 7100-000 | | 1,040.04 | 4,235,470.15 |
| 03/11/16 | 003682 | Sherlock, Carmen 1862 Lincoln St Eugene OR 97401 | Claim 000200, Payment 12.00000% | 7100-000 | | 1,040.04 | 4,234,430.11 |
| 03/11/16 | 003683 | Sherlock, Jennifer 1862 Lincoln St Eugene OR 97401 | Claim 000201, Payment 12.00000% | 7100-000 | | 1,354.80 | 4,233,075.31 |
| 03/11/16 | 003684 | Sherlock, William & Jennifer 1862 Lincoln St Eugene OR 97401 | Claim 000202, Payment 12.00000% | 7100-000 | | 1,143.12 | 4,231,932.19 |
| 03/11/16 | 003685 | John G. Cox, Trustee POB 10886 Eugene OR 97440 | Claim 000203, Payment 12.00001% | 7100-000 | | 2,959.97 | 4,228,972.22 |

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003686 | James Robert Harrell Pension - Loretta Harrell<br>c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000204, Payment 12.00000% | 7100-000 | | 20,009.88 | 4,208,962.34 |
| 03/11/16 | 003687 | Hutchinson, Rose<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000206, Payment 12.00000% | 7100-000 | | 25,272.40 | 4,183,689.94 |
| 03/11/16 | 003688 | Hutchinson, Hilary<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000207, Payment 12.00000% | 7100-000 | | 17,829.60 | 4,165,860.34 |
| 03/11/16 | 003689 | Philip W Dean<br>POB 3914<br>Sunriver OR 97707-3712 | Claim 000208, Payment 12.00000% | 7100-000 | | 8,606.16 | 4,157,254.18 |
| 03/11/16 | 003690 | Chasteen, Denis & Danna<br>Chasteen, LaVonne<br>621 Newton Creek<br>Roseburg OR 97470 | Claim 000209, Payment 11.99999% | 7100-000 | | 16,952.99 | 4,140,301.19 |
| 03/11/16 | 003691 | John & Judith Hansan<br>7 Gingerwood Dr<br>Homosassa FL 34446 | Claim 000210, Payment 12.00000% | 7100-000 | | 11,017.44 | 4,129,283.75 |
| 03/11/16 | 003692 | Kyle Scott Larkin<br>Patrick K Larkin | Claim 000211, Payment 12.00000% | 7100-000 | | 134.28 | 4,129,149.47 |

Case No:  12-63884  -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2427 SE Elliott Dr Gresham OR 97080 | | | | | |
| 03/11/16 | 003693 | Larkin, Cathy & Patrick K 2427 SE Elliott Dr Gresham OR 97080 | Claim 000212, Payment 12.00001% | 7100-000 | | 17,620.94 | 4,111,528.53 |
| 03/11/16 | 003694 | Curtis, Eileen J & Robert L 447 Covey Ln Eugene OR 97401 | Claim 000217, Payment 12.00000% | 7100-000 | | 33,702.48 | 4,077,826.05 |
| 03/11/16 | 003695 | Kottas, William F 2248 Ridgeway Eugene OR 97401 | Claim 000218, Payment 11.99999% | 7100-000 | | 2,299.04 | 4,075,527.01 |
| 03/11/16 | 003696 | Trangsrud, Julie A 1105 Hoyt Ave W St Paul MN 55108 | Claim 000219, Payment 12.00000% | 7100-000 | | 4,297.48 | 4,071,229.53 |
| 03/11/16 | 003697 | Huber-Shaw Living Trust Randy Huber & Shirley Shaw TTES 5675 NW Foothill Pl Corvallis OR 97330 | Claim 000220, Payment 11.99999% | 7100-000 | | 14,274.11 | 4,056,955.42 |
| 03/11/16 | 003698 | Timberhill Athletic Club Attn Claire MaGee 2855 NW 29th St Corvallis OR 97330 | Claim 000221, Payment 12.00000% | 7100-000 | | 14,840.16 | 4,042,115.26 |
| 03/11/16 | 003699 | KRJ Investments 2855 NW 29th St | Claim 000222, Payment 12.00000% | 7100-000 | | 631.08 | 4,041,484.18 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE | |
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING | |
| Taxpayer ID No: | 93-0550755 | | | | | |
| For Period Ending: | 02/05/20 | | | Blanket Bond (per case limit): | $ 59,128,572.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Corvallis OR 97330 | | | | | |
| 03/11/16 | 003700 | Larkin, Scott & Kristine<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000223, Payment 12.00000% | 7100-000 | | 47,336.59 | 3,994,147.59 |
| * 03/11/16 | 003701 | Reese and Joyce Woods<br>c/o Scott L Jensen, Esq<br>1200 SW Main St<br>Portland OR 97205 | Claim 000225, Payment 12.00000% | 7100-003 | | 5,538.00 | 3,988,609.59 |
| 03/11/16 | 003702 | Fischer, Wynn<br>Fischer, Nancy<br>2849 Stark<br>Eugene OR 97404 | Claim 000226, Payment 12.00000% | 7100-000 | | 781.80 | 3,987,827.79 |
| 03/11/16 | 003703 | Kenneth J West Survivor's Trust<br>Kenneth West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000227, Payment 12.00000% | 7100-000 | | 6,208.44 | 3,981,619.35 |
| 03/11/16 | 003704 | Sheila K West Decedent's Trust<br>Kenneth J West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000228, Payment 12.00000% | 7100-000 | | 7,467.12 | 3,974,152.23 |
| 03/11/16 | 003705 | Stan's Auto Upholstery Inc<br>540 Wilson St<br>Eugene OR 97402 | Claim 000230, Payment 11.99996% | 7100-000 | | 2,794.07 | 3,971,358.16 |
| 03/11/16 | 003706 | Clunes, Robert | Claim 000231, Payment 12.00000% | 7100-000 | | 12,534.96 | 3,958,823.20 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Clunes, Aaron POB 3 Aurora OR 97002 | | | | | |
| 03/11/16 | 003707 | Daniel Curtis and Stephanie Shaff 82711 Bradford Rd Creswell OR 97426 | Claim 000232, Payment 12.00000% | 7100-000 | | 17,041.20 | 3,941,782.00 |
| 03/11/16 | 003708 | Larkin, Kelly S 8 Sunflower Ct Pasco WA 99301 | Claim 000233, Payment 12.00000% | 7100-000 | | 271.44 | 3,941,510.56 |
| 03/11/16 | 003709 | Wildish Standard Paving Co c/o Douglas R Wilkinson 1011 Harlow Rd #300 Springfield OR 97477 | Claim 000235, Payment 12.00000% | 7100-000 | | 61,891.07 | 3,879,619.49 |
| 03/11/16 | 003710 | Maginnis, Ashley 100 NW Maywood Drive Portland, OR 97210 | Claim 000236, Payment 12.00000% | 7100-000 | | 58.20 | 3,879,561.29 |
| 03/11/16 | 003711 | Parkhurst, Stephen W Russo, Massimo CMR 426 Box 468 APO AE 09613 | Claim 000237, Payment 12.00012% | 7100-000 | | 519.91 | 3,879,041.38 |
| 03/11/16 | 003712 | Redhead, Connie 1574 Coburg Rd #399 Eugene OR 97401 | Claim 000238, Payment 11.99997% | 7100-000 | | 2,830.40 | 3,876,210.98 |
| 03/11/16 | 003713 | Revels, Larry O | Claim 000239, Payment 12.00000% | 7100-000 | | 2,801.76 | 3,873,409.22 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3023 Nickleby Ct Katy TX 77494 | | | | | |
| 03/11/16 | 003714 | Johnson, Kenneth R DMD c/o Scott R. Palmer Watkinson Laird et al. 101 E Broadway #200 Eugene OR 97401 | Claim 000243, Payment 12.00000% | 7100-000 | | 17,561.40 | 3,855,847.82 |
| 03/11/16 | 003715 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000245, Payment 12.00000% | 7100-000 | | 10,458.38 | 3,845,389.44 |
| 03/11/16 | 003716 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000246, Payment 12.00000% | 7100-000 | | 17,352.00 | 3,828,037.44 |
| 03/11/16 | 003717 | Tower, Edgar D & Ione A 9052 Annik Dr Huntington Beach, CA 92646 | Claim 000247, Payment 12.00000% | 7100-000 | | 6,236.52 | 3,821,800.92 |
| 03/11/16 | 003718 | Chasteen, Gene & LaVonne Chasteen, Jack & Wendy 174 Heather Ln Roseburg OR 97470 | Claim 000248, Payment 11.99993% | 7100-000 | | 1,780.67 | 3,820,020.25 |
| 03/11/16 | 003719 | Ramsey, Elizabeth H Deshotel, Danielle N 7085 N 2200 W 1-H PARK CITY, UT 84098 | Claim 000249, Payment 12.00000% | 7100-000 | | 4,834.11 | 3,815,186.14 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003720 | Francis, Richard W & Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000250, Payment 12.00000% | 7100-000 | | 29,849.28 | 3,785,336.86 |
| 03/11/16 | 003721 | Roy & Helen Clunes Living Trust<br>Beverly A Francis, Trustee<br>61499 SW Longview St<br>Bend, OR 97702 | Claim 000251, Payment 11.99996% | 7100-000 | | 3,384.35 | 3,781,952.51 |
| 03/11/16 | 003722 | Francis, Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000252, Payment 12.00000% | 7100-000 | | 8,812.39 | 3,773,140.12 |
| 03/11/16 | 003723 | Neuman, Vince & Faye<br>Luke, Sue<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim 000254, Payment 12.00000% | 7100-000 | | 18,746.88 | 3,754,393.24 |
| 03/11/16 | 003724 | Kevin Paul Francis<br>512 South 14th Avenue<br>Bozeman MT 59715 | Claim 000255, Payment 12.00000% | 7100-000 | | 6,757.40 | 3,747,635.84 |
| 03/11/16 | 003725 | Lawler, Frances S<br>7 Gardenside Pl<br>Towson MD 21286 | Claim 000256, Payment 12.00000% | 7100-000 | | 4,624.80 | 3,743,011.04 |
| 03/11/16 | 003726 | Pershern, Lauren Pershern, Annette<br>35027 Fremont Ave<br>Eugene OR 97405 | Claim 000257, Payment 12.00000% | 7100-000 | | 159.60 | 3,742,851.44 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003727 | Donald & Elizabeth Miller/Annette Pershern & Glenn Miller 35031 Fremont Ave Eugene OR 97405 | Claim 000258, Payment 12.00000% | 7100-000 | | 2,666.76 | 3,740,184.68 |
| 03/11/16 | 003728 | Miller, Donald & Elizabeth Miller, Glenn 35031 Fremont Ave Eugene OR 97405 | Claim 000259, Payment 12.00000% | 7100-000 | | 4,543.44 | 3,735,641.24 |
| 03/11/16 | 003729 | Bien, Guy 19 Shanna Cir Crowley Lake CA 93546 | Claim 000260, Payment 12.00000% | 7100-000 | | 3,152.64 | 3,732,488.60 |
| 03/11/16 | 003730 | Johnson, James Douglas 2610 Melekhin Bend Cedar Park TX 78613 | Claim 000261, Payment 12.00000% | 7100-000 | | 1,393.44 | 3,731,095.16 |
| 03/11/16 | 003731 | Johnson, Christopher Michael 2610 Melekhin Bend Cedar Park TX 78613 | Claim 000262, Payment 12.00000% | 7100-000 | | 1,271.88 | 3,729,823.28 |
| 03/11/16 | 003732 | Brown, Jonathan W 4832 Cartwright Ave N Hollywood CA 91601 | Claim 000264, Payment 12.00000% | 7100-000 | | 314.04 | 3,729,509.24 |
| 03/11/16 | 003733 | Buhl, Douglas V 1259 S 58th St Springfield OR 97478 | Claim 000265, Payment 12.00000% | 7100-000 | | 3,420.96 | 3,726,088.28 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:         12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:              THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                  Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/11/16 | 003734 | Buhl, Marilyn J<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000266, Payment 12.00000% | 7100-000 | | 1,158.24 | 3,724,930.04 |
| 03/11/16 | 003735 | Matthews, Randy<br>828 N. Orange Grove Ave<br>Los Angeles, CA 90046 | Claim 000267, Payment 12.00000% | 7100-000 | | 4,065.00 | 3,720,865.04 |
| 03/11/16 | 003736 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000270, Payment 12.00000% | 7100-000 | | 29,123.40 | 3,691,741.64 |
| 03/11/16 | 003737 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000271, Payment 12.00000% | 7100-000 | | 13,625.28 | 3,678,116.36 |
| 03/11/16 | 003738 | Holcomb, Joanne<br>841 Turquoise Street, F-408<br>San Deigo, CA 92109 | Claim 000272, Payment 12.00002% | 7100-000 | | 698.46 | 3,677,417.90 |
| 03/11/16 | 003739 | Ambler, Susanne<br>Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim 000273, Payment 12.00000% | 7100-000 | | 25,599.40 | 3,651,818.50 |
| 03/11/16 | 003740 | Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim 000274, Payment 12.00018% | 7100-000 | | 650.17 | 3,651,168.33 |
| 03/11/16 | 003741 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan | Claim 000275, Payment 12.00000% | 7100-000 | | 5,958.24 | 3,645,210.09 |

LFORM2T4

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 6480 W Sumac Ave<br>Denver CO 80123 | | | | | |
| 03/11/16 | 003742 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000276, Payment 12.00000% | 7100-000 | | 6,915.96 | 3,638,294.13 |
| 03/11/16 | 003743 | Sharon Asta<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000277, Payment 12.00000% | 7100-000 | | 4,295.64 | 3,633,998.49 |
| 03/11/16 | 003744 | First American Reserve Trust<br>6480 W Sumac Av<br>Denver CO 80123 | Claim 000278, Payment 12.00000% | 7100-000 | | 58,731.71 | 3,575,266.78 |
| 03/11/16 | 003745 | Christian Vaughan Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Littleton CO 80123 | Claim 000279, Payment 12.00000% | 7100-000 | | 6,223.32 | 3,569,043.46 |
| 03/11/16 | 003746 | Hutchinson, Mark<br>POB 5374<br>Portland OR 97228 | Claim 000280, Payment 12.00000% | 7100-000 | | 123.60 | 3,568,919.86 |
| 03/11/16 | 003747 | Visionsite Corp<br>Mark Hutchinson, CEO<br>POB 2310<br>Portland OR 97208 | Claim 000281, Payment 12.00005% | 7100-000 | | 212.21 | 3,568,707.65 |
| 03/11/16 | 003748 | VASTS/VisionSite Advanced Staff | Claim 000282, Payment 12.00000% | 7100-000 | | 65.52 | 3,568,642.13 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Training Svc POB 5374 Portland OR 97228 | | | | | |
| | 03/11/16 | 003749 | JAMIE MCCORNACK and TRACY KEMPF HOWARD W. BERGE SURVIVOR'S TRUST 2564 MANGAN STREET EUGENE, OR 97402 | Claim 000283, Payment 12.00000% | 7100-000 | | 6,938.04 | 3,561,704.09 |
| | 03/11/16 | 003750 | Pegasus Travel Inc 6480 W Sumac Ave Denver CO 80123 | Claim 000284, Payment 12.00000% | 7100-000 | | 2,298.96 | 3,559,405.13 |
| | 03/11/16 | 003751 | Barlow, Cormac Adams c/o Luke Barlow cust. for Cormac Barlow PSC 1 BOX 18 PO AP 96214 | Claim 000285, Payment 12.00000% | 7100-000 | | 1,272.48 | 3,558,132.65 |
| * | 03/11/16 | 003752 | Brown, Indiana Loye Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000286, Payment 12.00000% | 7100-004 | | 3,343.80 | 3,554,788.85 |
| * | 03/11/16 | 003753 | Jason Brown 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000287, Payment 12.00078% | 7100-004 | | 208.57 | 3,554,580.28 |
| * | 03/11/16 | 003754 | Brown, Olivia Georganna (minor) c/o Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000288, Payment 12.00000% | 7100-004 | | 2,782.68 | 3,551,797.60 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/11/16 | 003755 | Piernick, Sally D 27834 Royal Ave Eugene OR 97402 | Claim 000290, Payment 12.00000% | 7100-000 | | 20,527.93 | 3,531,269.67 |
| 03/11/16 | 003756 | Bramwell, C Josephine 8015 B Densmore Ave N Seattle Wa 98103 | Claim 000291, Payment 12.00000% | 7100-000 | | 1,479.96 | 3,529,789.71 |
| 03/11/16 | 003757 | Larkin, Marlin & Elizabeth 2437 Harris St Eureka CA 95503 | Claim 000294, Payment 12.00000% | 7100-000 | | 1,689.00 | 3,528,100.71 |
| 03/11/16 | 003758 | Kathleen E. O'Brien 3361 E Choctaw Drive Sierra Vista AZ 85650 | Claim 000295, Payment 11.99999% | 7100-000 | | 14,259.70 | 3,513,841.01 |
| 03/11/16 | 003759 | Bishop, Judith L 11304 NE Oregon Portland OR 97220 | Claim 000296, Payment 12.00000% | 7100-000 | | 992.40 | 3,512,848.61 |
| 03/11/16 | 003760 | Aaron Larkin 8 Sunflower Ct Pasco WA 99301 | Claim 000297, Payment 12.00000% | 7100-000 | | 76.44 | 3,512,772.17 |
| 03/11/16 | 003761 | Roland Glass & Matthew Glass c/o Scott R. Palmer Watkinson Laird, et al. 101 E Broadway #200 Eugene, OR 97401 | Claim 000298, Payment 12.00000% | 7100-000 | | 4,518.84 | 3,508,253.33 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003762 | Karotko, Ellen<br>2610 Crowther<br>Eugene OR 97404 | Claim 000299, Payment 12.00000% | 7100-000 | | 4,810.44 | 3,503,442.89 |
| 03/11/16 | 003763 | Ellington, Joan & Clayton<br>POB 833<br>Homer AK 99603 | Claim 000300, Payment 12.00000% | 7100-000 | | 35,357.68 | 3,468,085.21 |
| 03/11/16 | 003764 | Kertzner, Rachel Rose<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000302, Payment 12.00000% | 7100-000 | | 1,389.24 | 3,466,695.97 |
| 03/11/16 | 003765 | Johnson, Jill<br>Johnson, Kenneth<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000303, Payment 12.00000% | 7100-000 | | 3,835.08 | 3,462,860.89 |
| 03/11/16 | 003766 | Kertzner, Eliana Rae<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000304, Payment 12.00000% | 7100-000 | | 1,389.24 | 3,461,471.65 |
| 03/11/16 | 003767 | Clark Lateral Ditch Co 03-0018<br>c/o Scott Sveum<br>10980 W 65th Way<br>Arvada CO 80004 | Claim 000305, Payment 12.00000% | 7100-000 | | 2,800.08 | 3,458,671.57 |
| 03/11/16 | 003768 | Mimi van Breemen<br>c/o Kristen Van Breemen<br>15108 SE Shaunte Lane<br>Happy Valley OR 97086 | Claim 000308, Payment 12.00000% | 7100-000 | | 30.72 | 3,458,640.85 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003769 | Mimi van Breemen c/o Kristen Van Breemen 15108 SE Shaunte Lane Happy Valley OR 97086 | Claim 000310, Payment 12.00000% | 7100-000 | | 73.56 | 3,458,567.29 |
| 03/11/16 | 003770 | Jonah van Breemen c/o Kristen van Breemen 15108 SE Shaunte Ln Happy Valley OR 97086 | Claim 000311, Payment 12.00000% | 7100-000 | | 89.28 | 3,458,478.01 |
| 03/11/16 | 003771 | Jorja Hansen c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000312, Payment 12.00000% | 7100-000 | | 321.84 | 3,458,156.17 |
| 03/11/16 | 003772 | F. Leroy Sherman and Verda F. Sherman c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000313, Payment 12.00000% | 7100-000 | | 6,615.96 | 3,451,540.21 |
| 03/11/16 | 003773 | Verda Sherman c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000314, Payment 12.00000% | 7100-000 | | 19,561.87 | 3,431,978.34 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:      12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755

For Period Ending: 02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:      2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003774 | Colton Hansen<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000315, Payment 12.00000% | 7100-000 | | 668.40 | 3,431,309.94 |
| 03/11/16 | 003775 | Graysen Hansen<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000316, Payment 12.00000% | 7100-000 | | 396.00 | 3,430,913.94 |
| 03/11/16 | 003776 | Kaiser, Lisa<br>9801 SE Ladera Ct<br>Damascus OR 97089 | Claim 000317, Payment 12.00000% | 7100-000 | | 127.08 | 3,430,786.86 |
| 03/11/16 | 003777 | Bishop, Jennifer<br>4315 SE 15th Ave<br>Portland OR 97202 | Claim 000318, Payment 12.00000% | 7100-000 | | 136.08 | 3,430,650.78 |
| 03/11/16 | 003778 | Donald N & Barbara H McDonald<br>1745 Alta Vista Way<br>San Diego, CA 92109 | Claim 000319, Payment 12.00000% | 7100-000 | | 11,291.88 | 3,419,358.90 |
| 03/11/16 | 003779 | F.Leroy Sherman, Successor Trustee of the<br>Rose Sherman Rev. Living Trust Agreement<br>U/T/A 11-4-99 as republished 6-20-12<br>c/o R. Scott Palmer, Watkinson Laird | Claim 000321, Payment 12.00000% | 7100-000 | | 31,058.27 | 3,388,300.63 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway,Ste.200,Eugene,OR 97401 | | | | | |
| 03/11/16 | 003780 | Michael John Jaskilka 1484 Barrington Ave Eugene OR 97401 | Claim 000322, Payment 12.00005% | 7100-000 | | 1,875.77 | 3,386,424.86 |
| 03/11/16 | 003781 | Bonnie Rhynard-Buhl 27353 SW 45th Drive Wilsonville OR 97070 | Claim 000323, Payment 12.00001% | 7100-000 | | 4,859.77 | 3,381,565.09 |
| 03/11/16 | 003782 | Davis Wright Tremaine LLP 1300 SW 5th Ave #2400 Portland OR 97201 | Claim 000324, Payment 11.99999% | 7100-000 | | 5,818.57 | 3,375,746.52 |
| * 03/11/16 | 003783 | Coffman, Ronald R & Peggy J 2920 NE Conners Ave #228 Bend, OR 97701 | Claim 000325, Payment 11.99998% | 7100-004 | | 1,477.67 | 3,374,268.85 |
| 03/11/16 | 003784 | Eileen and Bruce McLellan c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000326, Payment 12.00000% | 7100-000 | | 3,145.66 | 3,371,123.19 |
| 03/11/16 | 003785 | Bruce McLellan c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000327, Payment 12.00001% | 7100-000 | | 14,045.89 | 3,357,077.30 |
| 03/11/16 | 003786 | Warren Harper c/o Bradley S. Copeland | Claim 000328, Payment 12.00003% | 7100-000 | | 4,204.19 | 3,352,873.11 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 800 Willamette Street, Suite 800 Eugene, OR 97401 | | | | | |
| 03/11/16 | 003787 | Marilyn and James Rear, Jr. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000329, Payment 12.00000% | 7100-000 | | 38,065.87 | 3,314,807.24 |
| 03/11/16 | 003788 | Janet Harper and Marilyn Rear c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000330, Payment 12.00001% | 7100-000 | | 5,993.58 | 3,308,813.66 |
| 03/11/16 | 003789 | Harper Farms, Inc. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000331, Payment 12.00000% | 7100-000 | | 45,041.99 | 3,263,771.67 |
| 03/11/16 | 003790 | Guistina, Ehrman V c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000332, Payment 12.00000% | 7100-000 | | 16,460.16 | 3,247,311.51 |
| 03/11/16 | 003791 | Grace Lutheran Foundation c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000333, Payment 12.00000% | 7100-000 | | 53,028.12 | 3,194,283.39 |
| 03/11/16 | 003792 | McCarty, Barbara J c/o Rohn M Roberts 800 Willamette St #800 | Claim 000334, Payment 12.00000% | 7100-000 | | 62,035.55 | 3,132,247.84 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97401 | | | | | |
| 03/11/16 | 003793 | M&A Investments<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000335, Payment 12.00000% | 7100-000 | | 7,709.44 | 3,124,538.40 |
| 03/11/16 | 003794 | Agerter, Alan J<br>c/o Rohn M. Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000336, Payment 11.99989% | 7100-000 | | 419.03 | 3,124,119.37 |
| 03/11/16 | 003795 | Agerter, Joan H<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000337, Payment 12.00000% | 7100-000 | | 4,517.04 | 3,119,602.33 |
| 03/11/16 | 003796 | Agerter, Mark & Regina<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000338, Payment 11.99998% | 7100-000 | | 4,269.82 | 3,115,332.51 |
| 03/11/16 | 003797 | Wolfe, Pierre<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000339, Payment 12.00000% | 7100-000 | | 7,867.44 | 3,107,465.07 |
| 03/11/16 | 003798 | Wolfe, Ronald<br>3025 E Bates Ave<br>Denver CO 80210 | Claim 000340, Payment 12.00000% | 7100-000 | | 6,956.16 | 3,100,508.91 |
| 03/11/16 | 003799 | Wolfe, Jean | Claim 000341, Payment 12.00000% | 7100-000 | | 8,965.92 | 3,091,542.99 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3568 E Virginia Ave Denver CO 80209 | | | | | |
| 03/11/16 | 003800 | Dupriest, Douglas M 225 Dartmoor Dr Eugene OR 97401 | Claim 000342, Payment 11.99998% | 7100-000 | | 6,704.15 | 3,084,838.84 |
| 03/11/16 | 003801 | Degge, Rogena M 225 Dartmoor Dr Eugene OR 97401 | Claim 000343, Payment 12.00000% | 7100-000 | | 5,610.48 | 3,079,228.36 |
| 03/11/16 | 003802 | Herrmann, Paul 440 S Garfield St Denver CO 80209 | Claim 000344, Payment 12.00000% | 7100-000 | | 35,488.08 | 3,043,740.28 |
| 03/11/16 | 003803 | Herrmann, Christopher c/o Mr & Mrs Paul Herrmann 440 S Garfield St Denver CO 80209 | Claim 000345, Payment 12.00000% | 7100-000 | | 8,961.48 | 3,034,778.80 |
| 03/11/16 | 003804 | Christian Vaughan 6480 W Sumac Ave Denver CO 80123 | Claim 000346, Payment 12.00000% | 7100-000 | | 1,061.64 | 3,033,717.16 |
| 03/11/16 | 003805 | Janssen, Joseph John Janssen, Shannon & David 2855 NW 29th Corvallis OR 97330 | Claim 000347, Payment 12.00000% | 7100-000 | | 1,602.60 | 3,032,114.56 |
| 03/11/16 | 003806 | Janssen, Davi Rae Helen Janssen, Shannon & David | Claim 000348, Payment 12.00000% | 7100-000 | | 1,221.24 | 3,030,893.32 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Shannon Brown<br>2855 NW 29th<br>Corvallis OR 97330 | | | | | |
| 03/11/16 | 003807 | Brown, Shannon<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000349, Payment 12.00000% | 7100-000 | | 18.96 | 3,030,874.36 |
| 03/11/16 | 003808 | SCS Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim 000350, Payment 12.00000% | 7100-000 | | 1,379.76 | 3,029,494.60 |
| 03/11/16 | 003809 | SRB Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim 000351, Payment 12.00000% | 7100-000 | | 27,501.24 | 3,001,993.36 |
| 03/11/16 | 003810 | Debra L. Stanley and James D. Stanley<br>3800 BALLYNTYNE RD S<br>SALEM OR 97302 | Claim 000352, Payment 12.00000% | 7100-000 | | 2,417.52 | 2,999,575.84 |
| 03/11/16 | 003811 | Jared Stanley and Debra Stanley<br>3800 BALLYNTYNE RD S<br>SALEM OR 97302 | Claim 000353, Payment 12.00000% | 7100-000 | | 576.00 | 2,998,999.84 |
| 03/11/16 | 003812 | Ryan Stanley and Debra Stanley<br>3800 BALLYNTYNE RD S<br>SALEM OR 97302 | Claim 000354, Payment 12.00000% | 7100-000 | | 576.00 | 2,998,423.84 |
| 03/11/16 | 003813 | Hutchinson, Cayden | Claim 000355, Payment 12.00000% | 7100-000 | | 505.08 | 2,997,918.76 |

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Hutchinson, Scott & Wika 1490 SW 179th Ct Beaverton OR 97006 | | | | | |
| 03/11/16 | 003814 | Tyler, Duane Tyler, Barbara POB 523 Union OR 97883 | Claim 000356, Payment 12.00000% | 7100-000 | | 9,703.56 | 2,988,215.20 |
| 03/11/16 | 003815 | Dorothy J Larkin Rev Living Trust Richard L Larkin, Successor Trustee PO Box 424 Sweet Home OR 97386 | Claim 000357, Payment 12.00000% | 7100-000 | | 88,364.88 | 2,899,850.32 |
| 03/11/16 | 003816 | Danielle Deshotel 2700 West Powell Blvd., Apt. H358 Gresham, OR 97030 | Claim 000358, Payment 12.00000% | 7100-000 | | 315.48 | 2,899,534.84 |
| 03/11/16 | 003817 | Johnson, Darci 2451 SE 85th Ave Portland OR 97216 | Claim 000359, Payment 11.99966% | 7100-000 | | 356.87 | 2,899,177.97 |
| 03/11/16 | 003818 | Hand, C Gene 5159 Solar Heights Eugene OR 97405 | Claim 000360, Payment 12.00000% | 7100-000 | | 16,802.33 | 2,882,375.64 |
| 03/11/16 | 003819 | Erildean Hand c/o C Gene Hand 5159 Solar Heights Dr Eugene OR 97405 | Claim 000361, Payment 12.00000% | 7100-000 | | 767.04 | 2,881,608.60 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/16 | 003820 | Hand, Patsy<br>5159 Solar Heights<br>Eugene OR 97405 | Claim 000362, Payment 12.00002% | 7100-000 | | 3,250.34 | 2,878,358.26 |
| 03/11/16 | 003821 | Redhead, Paul<br>701 High St #300<br>Eugene OR 97401 | Claim 000363, Payment 12.00008% | 7100-000 | | 374.97 | 2,877,983.29 |
| 03/11/16 | 003822 | Tessem, Susan<br>SJO 83<br>POB 025216<br>Miami FL 33102 | Claim 000368, Payment 12.00000% | 7100-000 | | 2,153.28 | 2,875,830.01 |
| 03/11/16 | 003823 | Chasteen, Matthew S<br>115 Carrin Layne Ct<br>Roseburg OR 97471 | Claim 000369, Payment 12.00000% | 7100-000 | | 568.80 | 2,875,261.21 |
| 03/11/16 | 003824 | Chasteen, Naomi Edda<br>Chasteen, Matthew S<br>115 Carrin Layne Ct<br>Roseburg OR 97471 | Claim 000370, Payment 12.00000% | 7100-000 | | 109.20 | 2,875,152.01 |
| 03/11/16 | 003825 | Peccia, Kathi<br>POB 22422<br>Eugene OR 97402 | Claim 000371, Payment 12.00000% | 7100-000 | | 1,015.92 | 2,874,136.09 |
| 03/11/16 | 003826 | Hutchinson, Wika<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000372, Payment 12.00000% | 7100-000 | | 636.84 | 2,873,499.25 |
| 03/11/16 | 003827 | Hutchinson, Wika | Claim 000373, Payment 12.00000% | 7100-000 | | 186.00 | 2,873,313.25 |

Case No:      12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755

For Period Ending: 02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:      2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1490 SW 179th Ct<br>Beaverton OR 97006 | | | | | |
| 03/11/16 | 003828 | Maloney, Terry W<br>Maloney, Melissa A<br>2671 NW Legacy Pl<br>Corvallis OR 97330 | Claim 000374, Payment 12.00000% | 7100-000 | | 445.80 | 2,872,867.45 |
| 03/11/16 | 003829 | Babb, Bert & Shirley<br>2306 Park Grove Dr<br>Eugene OR 97408 | Claim 000376, Payment 12.00000% | 7100-000 | | 45,584.04 | 2,827,283.41 |
| 03/11/16 | 003830 | Jonathan Hollis<br>3155 26th Ave SE<br>Albany OR 97322 | Claim 000378, Payment 11.99996% | 7100-000 | | 2,918.99 | 2,824,364.42 |
| 03/11/16 | 003831 | Kruger, David L & Karen E<br>3175 Baber Ct. SE<br>Salem, OR 97317 | Claim 000379, Payment 12.00106% | 7100-000 | | 40.74 | 2,824,323.68 |
| 03/11/16 | 003832 | Chanda Mills<br>POB 293<br>Veneta OR 97487 | Claim 000380, Payment 12.00000% | 7100-000 | | 132.48 | 2,824,191.20 |
| 03/11/16 | 003833 | Myers, Eric<br>3366 W 17th Ave<br>Eugene OR 97402 | Claim 000385, Payment 12.00000% | 7100-000 | | 248.52 | 2,823,942.68 |
| 03/11/16 | 003834 | KEVIN C. GRAY<br>PERSONAL REPRESENTATIVE OF<br>WENDELL GRAY ESTATE | Claim 000395, Payment 12.00000% | 7100-000 | | 3,252.72 | 2,820,689.96 |

Case No:         12-63884  -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending:  02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:       Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|  |  | PO BOX 71601 SPRINGIFELD, OR 97475 |  |  |  |  |  |
| 03/11/16 | 003835 | Bradley Myers 4325 Commerce St Suite 111 #503 Eugene, OR 97402 | Claim 000399, Payment 12.00000% | 7100-000 |  | 1,320.00 | 2,819,369.96 |
| 03/11/16 | 003836 | Jackson Chalmers c/o Jennifer Chalmers 3371 Goos Cross Lane Eugene, OR 97404-3869 | Claim 000425, Payment 12.00000% | 7100-000 |  | 1,580.04 | 2,817,789.92 |
| 03/11/16 | 003837 | Marilee Chalmers c/o Jennifer Chalmers 3371 Goos Cross Lane Eugene, OR 97404-3869 | Claim 000426, Payment 12.00000% | 7100-000 |  | 1,047.12 | 2,816,742.80 |
| 03/11/16 | 003838 | AMERICAN PROPERTY MANAGEMENT 2154 NE BROADWAY PORTLAND, OR 97232 | Claim 000432, Payment 11.99933% | 7100-000 |  | 142.78 | 2,816,600.02 |
| * 03/11/16 | 003839 | Clerk, U.S. Bankruptcy Court Wayne L. Morse U.S. Courthouse 405 E. 8th Ave., Suite #2600 Eugene OR 97401-2706 | REMITTED TO COURT IN ERROR DIVIDENDS REMITTED TO THE COURT ITEM #      CLAIM #      DIVIDEND |  |  | 3.36 | 2,816,596.66 |
| * |  |  | ============================= 45      000045      3.36 | 7100-001 |  |  |  |
| * 03/11/16 | 003839 | Clerk, U.S. Bankruptcy Court Wayne L. Morse U.S. Courthouse 405 E. 8th Ave., Suite #2600 | VOID 3/11/16 Check issued to Court incorrectly; interim distribution to Creditor.  Reissued to Creditor. |  |  | -3.36 | 2,816,600.02 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 292)*

Ver: 22.02c

Case No:      12-63884 -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97401-2706 | Check #3840 | | | | |
| 03/11/16 | 003840 | Davis Sr, Matthew C<br>Kruger, Joyce<br>1317 Aldelman Lp<br>Eugene OR 97402 | Claim 000045, Payment 12.00000% | 7100-000 | | 3.36 | 2,816,596.66 |
| 03/11/16 | 003841 | Siegrist, Fredrick & Betty Jo<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000005, Payment 2.78130% | 7100-000 | | 4,208.13 | 2,812,388.53 |
| 03/11/16 | 003842 | Roberts, Leone<br>1791 E Redstart Rd<br>Green Valley AZ 85614 | Claim 000011, Payment 11.21848% | 7100-000 | | 16,423.52 | 2,795,965.01 |
| *   03/11/16 | 003843 | William J Gunderson<br>1404 Lawnridge Ave<br>Springfield OR 97477 | Claim 000052, Payment 7.92508%<br>Received notice of William Gunderson's death on<br>5/30/14.  Check could not be cashed.  Additional<br>Proof of Claim for the William J. Gunderson Living<br>Trust was filed by Dean Gunderson on 6/9/16.  A<br>replacement check was issued. | 7100-004 | | 9,362.01 | 2,786,603.00 |
| 03/11/16 | 003844 | Fountain, David & Jessie<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000091, Payment 6.19218% | 7100-000 | | 6,313.52 | 2,780,289.48 |
| 03/11/16 | 003845 | Ronald A Harris | Claim 000127, Payment 9.26658% | 7100-000 | | 13,762.08 | 2,766,527.40 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| | | | | |
|---|---|---|---|---|
| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | | | | | |
| 03/11/16 | 003846 | Theodore & Loretta Glass Joint Trust<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000152, Payment 12.00000% | 7100-000 | | 119,360.76 | 2,647,166.64 |
| 03/11/16 | 003847 | Van Sant, Luella G<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000158, Payment 12.00000% | 7100-000 | | 74,744.76 | 2,572,421.88 |
| 03/11/16 | 003848 | E.G. Gardner Co, Inc<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000171, Payment 1.90859% | 7100-000 | | 2,031.65 | 2,570,390.23 |
| 03/11/16 | 003849 | Edgar C. & Mary Ann Brown<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000179, Payment 12.00000% | 7100-000 | | 66,868.08 | 2,503,522.15 |
| 03/11/16 | 003850 | Karotko, Michael<br>c/o Scott R Palmer | Claim 000240, Payment 6.34658% | 7100-000 | | 124,256.89 | 2,379,265.26 |

LFORM2T4

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Ver: 22.02c

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Watkinson Laird Rubenstein & Burgess PC 101 E Broadway #200 Eugene OR 97401 | | | | | |
| 03/11/16 | 003851 | Lon Kellstrom c/o Scott R. Palmer Watkinson Laird, et al. 101 E Broadway #200 Eugene, OR 97401 | Claim 000253, Payment 11.76619% | 7100-000 | | 27,790.98 | 2,351,474.28 |
| 03/11/16 | 003852 | Rhynard Jr, Wayne E Rhynard, Alida D 448 Clearview Rd Martinsdale MT 59053 | Claim 000289, Payment 0.01732% | 7100-000 | | 16.80 | 2,351,457.48 |
| 03/11/16 | 003853 | C & D Radiator Service c/o Scott R. Palmer Watkinson Laird, et al. 101 E Broadway #200 Eugene, OR 97401 | Claim 000377, Payment 12.00000% | 7100-000 | | 36,937.08 | 2,314,520.40 |
| 03/15/16 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. Funds to estate for 4164 Jasper Rd., Springfield, OR. rent less expenses. | 1121-000 | 920.34 | | 2,315,440.74 |
| * 03/22/16 | 003505 | Robert H Holcomb Trust 365 NE Mistletoe Cir Corvallis OR 97330 | Claim 000012, Payment 12.00000% 3/22/16 Name of payee on check was updated to reflect submitted claim. | 7100-003 | | -23,798.82 | 2,339,239.56 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE | |
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING | |
| Taxpayer ID No: | 93-0550755 | | | | | |
| For Period Ending: | 02/05/20 | | | Blanket Bond (per case limit): | $ 59,128,572.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/22/16 | 003854 | HOLCOMB LIVING TRUST<br>365 NE Mistletoe Cir<br>Corvallis OR 97330 | Claim 000012, Payment 12.00000%<br>3/22/16 Name of payee on check was updated to<br>reflect submitted claim.  Reissue of Check #3505 | 7100-000 | | 23,798.82 | 2,315,440.74 |
| 03/23/16 | 003855 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Interim Trustee Compensation<br>Amount is 80% of allowed trustee compensation.<br>Per Application for Interim Compensation for TAH,<br>Trustee - Document #1230 - Filed 2/10/16 and<br>Order Allowing Interim Compensation - Docket<br>#1270 - Filed 3/23/16. | 2100-000 | | 100,000.00 | 2,215,440.74 |
| 03/23/16 | 003856 | DAVID MILLS<br>90324 BAKER ROAD<br>ELMIRA,  OR  97437 | Attorney to Trustee Fees-other Firm<br>Amount if 80% of allowed interim compensation.<br>Per Application for Interim Compensation for David<br>B. Mills - Document #1231 - Filed 2/10/16 and<br>Order Allowing Interim Compensation - Docket<br>#1270 - Filed 3/23/16. | 3210-000 | | 17,020.00 | 2,198,420.74 |
| 03/23/16 | 003857 | DAVID MILLS<br>90324 BAKER ROAD<br>ELMIRA,  OR  97437 | Attorney to Trustee Exp -other firm<br>Per Application for Interim Compensation for David<br>B. Mills - Document #1231 - Filed 2/10/16 and<br>Order Allowing Interim Compensation - Docket<br>#1270 - Filed 3/23/16. | 3220-000 | | 1.30 | 2,198,419.44 |
| 03/23/16 | 003858 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND, OR  97205 | Attorney to Trustee Fees-other Firm<br>80% of allowed fees - January 2016 Invoice.<br>Notice of Intent to Pay Kent & Johnson - Document<br>#1234.- Filed 2/17/16. | 3210-000 | | 21,186.00 | 2,177,233.44 |
| 03/23/16 | 003859 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET | Attorney to Trustee Exp -other firm<br>Special Counsel to Trustee - Expense | 3220-000 | | 144.17 | 2,177,089.27 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, OR 97205 | Reimbursement.- January 2016 Notice of Intent to Pay Kent & Johnson - Document #1234.- Filed 2/17/16. | | | | |
| 03/23/16 | 003860 | TARLOW NAITO & SUMMERS, LLP 2501 SW. FIRST AVENUE SUITE 390 PORTLAND, OR 97201 | Attorney to Trustee Fees-other Firm 80% of allowed interim compensation forTrustee's General Counsel Per Application for Interim Compensation for Brent G Summers - Document #1237 - Filed 2/23/16 and Order Allowing Interim Compensation - Docket #1270 - Filed 3/23/16. | 3210-000 | | 173,299.60 | 2,003,789.67 |
| 03/23/16 | 003861 | TARLOW NAITO & SUMMERS, LLP 2501 SW. FIRST AVENUE SUITE 390 PORTLAND, OR 97201 | Attorney to Trustee Exp -other firm Expenses - Trustee's General Counsel Per Application for Interim Compensation for Brent G Summers - Document #1237 - Filed 2/23/16 and Order Allowing Interim Compensation - Docket #1270 - Filed 3/23/16. | 3220-000 | | 5,190.69 | 1,998,598.98 |
| * 03/25/16 | 003783 | Coffman, Ronald R & Peggy J 2920 NE Conners Ave #228 Bend, OR 97701 | Stop Payment Reversal SA | 7100-004 | | -1,477.67 | 2,000,076.65 |
| 03/25/16 | 003862 | Coffman, Ronald R & Peggy J 2920 NE Conners Ave #228 Bend, OR 97701 | Claim 000325, Payment 11.99998% Reissuance of Check #3783 as creditor indicated check had not been received. Stop payment issued 3/24/16 and confirmed. | 7100-000 | | 1,477.67 | 1,998,598.98 |
| 03/28/16 | 21 | Fred W. Holcomb 3241 Lake Glenn Drive Eugene, OR 97408 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro | 1241-000 | 80,000.00 | | 2,078,598.98 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Case No.14-06158. - Docket #49 - Filed 2/4/16. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #1219 - Filed 2/4/16. | | | | |
| 03/31/16 | 003863 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of February 2016 Invoice #1356 ($2,008.50 X 80% = $1,606.80) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (February 2016 Invoice) - Document #1263 - Filed 3/15/16. | 3991-000 | | 1,606.80 | 2,076,992.18 |
| 04/04/16 | 003864 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium 4/4/2016 to 4/4/2017 | 2300-000 | | 898.94 | 2,076,093.24 |
| 04/11/16 | | Jose Perez Custodian Account for Roberto Perez | Refund of Creditor Pmt Reimbursement of Checks #3123 and #3518 as payments regarding Claim #25. Creditor contacted trustee stating he only had one account with Berjac which he filed as Claim #106. Creditor filed two additional claims (#25 and #389) thinking he was updating his original claim  Trustee Issued Objection to Claim #25 - Document #1286 - Filed 4/13/16 and Objection to Claim #389 - Document #942 - Filed 6/19/15. Creditor returned the funds disbursed.in error. | | 15,373.92 | | 2,091,467.16 |
| | | PEREZ, ROBERTO CARLOS | Memo Amount:        3,843.48 | 7100-000 | | | |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PEREZ, ROBERTO CARLOS | Reimburse - Claim pmt - Check #3123 Reimbursement of Check #3123, issued 8/25/15, as payment regarding Claim #25. Creditor contacted trustee stating he only had one account with Berjac which he filed as Claim #106. Creditor filed two additional claims (#25 and #389) thinking he was updating his original claim. Trustee Issued Objection to Claim #25 - Document #1286 - Filed 4/13/16 and Objection to Claim #389 - Document #942 - Filed 6/19/15. Creditor returned the funds disbursed.in error.   Memo Amount:          11,530.44 Reimburse - Claim Pmt - Check #3518 Reimbursement of Check #3518, issued 3/11/16, as payment regarding Claim #25. Creditor contacted trustee stating he only had one account with Berjac which he filed as Claim #106. Creditor filed two additional claims (#25 and #389) thinking he was updating his original claim   Trustee Issued Objection to Claim #25 - Document #1286 - Filed 4/13/16 and Objection to Claim #389 - Document #942 - Filed 6/19/15. Creditor returned the funds disbursed.in error. | 7100-000 | | | |
| *    04/28/16 | 003752 | Brown, Indiana Loye Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Stop Payment Reversal SA | 7100-004 | | -3,343.80 | 2,094,810.96 |
| *    04/28/16 | 003753 | Jason Brown 2815 E Morningside Dr | Stop Payment Reversal SA | 7100-004 | | -208.57 | 2,095,019.53 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 299)*

Ver: 22.02c

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Idaho Falls ID 83402 | | | | | |
| * 04/28/16 | 003754 | Brown, Olivia Georganna (minor) c/o Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Stop Payment Reversal SA | 7100-004 | | -2,782.68 | 2,097,802.21 |
| 04/28/16 | 003865 | Brown, Indiana Loye Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000286, Payment 12.00000% 4/28/16; Check Nos. 3754, 3753 and 3752 were never negotiated. Contacted Jason Brown. He indicated the checks were not received and asked that the checks be reissued. Stop payment issued on original checks. This is a replacement check. | 7100-000 | | 3,343.80 | 2,094,458.41 |
| 04/28/16 | 003866 | Jason Brown 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000287, Payment 12.00078% 4/28/16; Check Nos. 3754, 3753 and 3752 were never negotiated. Contacted Jason Brown. He indicated the checks were not received and asked that the checks be reissued. Stop payment issued on original checks. This is a replacement check. | 7100-000 | | 208.57 | 2,094,249.84 |
| 04/28/16 | 003867 | Brown, Olivia Georganna (minor) c/o Brown, Jason & Jenny 2815 E Morningside Dr Idaho Falls ID 83402 | Claim 000288, Payment 12.00000% 4/28/16; Check Nos. 3754, 3753 and 3752 were never negotiated. Contacted Jason Brown. He indicated the checks were not received and asked that the checks be reissued. Stop payment issued on original checks. This is a replacement check. | 7100-000 | | 2,782.68 | 2,091,467.16 |
| 04/29/16 | 003868 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of March 2016 Invoice #1361 ($10,741.00 X 80% = $8,592.80) | 3991-000 | | 8,592.80 | 2,082,874.36 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
| --- | --- |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| --- | --- |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| --- | --- |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| --- | --- |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (March 2016 Invoice) - Document #1287 - Filed 4/13/16. | | | | |
| 04/29/16 | 003869 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm February 2016 Invoice #14043 $5,792.50 + $6,405.00 = $12,197.50 X 80% = $9,785.00 Notice of Intent to Pay Kent & Johnson - Document #1288.- Filed 4/13/16. | 3210-000 | | 9,758.00 | 2,073,116.36 |
| *  05/04/16 | 003701 | Reese and Joyce Woods c/o Scott L Jensen, Esq 1200 SW Main St Portland OR 97205 | Claim 000225, Payment 12.00000% 4/21/16 check returned with note indicating Reese Woods deceased.  4/21/16 Amended claim filed to change ownership to Joyce Woods. | 7100-003 | | -5,538.00 | 2,078,654.36 |
| 05/04/16 | 003870 | JOYCE WOODS 2117 NE 149TH PORTLAND, OR 97230 | Claim 000225, Payment 12.00000% 4/21/16 check returned with note indicating Reese Woods deceased.  4/21/16.  Amended claim filed to change ownership to Joyce Woods. | 7100-000 | | 5,538.00 | 2,073,116.36 |
| 05/10/16 | 003871 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm March 2016 Invoice #14081 $1,330.00 + $385.00 = $1,715 X 80% = $1,372.00 Notice of Intent to Pay Kent & Johnson - Document #1293.- Filed 4/22/16. | 3210-000 | | 1,372.00 | 2,071,744.36 |
| 05/18/16 | 003872 | DAVID K. REKDAHL, CPA, PC | Accountant to Trustee - Fees | 3410-000 | | 1,333.00 | 2,070,411.36 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1288 WINERY LANE EUGENE, OR 97404 | Per Order for Compensation of Accountant - Document #1303 - Filed 5/17/16. | | | | |
| 05/18/16 | 003873 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE EUGENE, OR 97404 | Accountant to Trustee - Expenses Per Order for Compensation of Accountant - Document #1303 - Filed 5/17/16. | 3420-000 | | 14.40 | 2,070,396.96 |
| 06/01/16 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 7,133.31 | | 2,077,530.27 |
| 06/01/16 | 003874 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services - 80% of April 2016 Invoice #1366 ($6,762.50 X 80% = $5,410.00) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (April 2016 Invoice) - Document #1301 - Filed 5/12/16. | 3991-000 | | 5,410.00 | 2,072,120.27 |
| 06/10/16 | 003875 | Dean Weston Gunderson and Wayne Joseph Gunderson, Co-Trustees of the Wm. J. Gunderson Living Trust 1404 Lawnridge Ave Springfield OR 97477 | Claim 000052, Payment 7.92508% Received notice of William Gunderson's death on 5/30/14. Original check could not be cashed. Additional Proof of Claim for the William J. Gunderson Living Trust was filed by Dean Gunderson on 6/9/16. | 7100-000 | | 9,362.01 | 2,062,758.26 |
| * 06/13/16 | 003843 | William J Gunderson 1404 Lawnridge Ave Springfield OR 97477 | Stop Payment Reversal SA | 7100-004 | | -9,362.01 | 2,072,120.27 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/13/16 | 003876 | KENT & JOHNSON, LLP 1500 SW TAYLOR STREET PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm Notice of Intent to Pay Kent & Johnson - Document #1308.- Filed 5/26/16. | 3210-000 | | 8,050.00 | 2,064,070.27 |
| | 06/15/16 | 003877 | Donald N. and Barbara H. McDonald 1745 Alta Vista Way San Diego CA 92109-1308 | Creditor distribution of 16% Per Order Granting Trustee's Motion to Rescind Court's Prior Order Sustaining Trustee's Objection to Claim No. 320; Reinstating Claim No. 320; and Allowing Interim Distributions. (Related Doc # 1297) - Document #1322 - Filed 6/13/16. | 7100-000 | | 15,215.68 | 2,048,854.59 |
| * | 06/17/16 | 003878 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Other State or Local Taxes Reimbursement to Trustee re. 2015 Oregon Corporate Income tax to ODR. Per Notice of Intent to Incur Expenses - Document 1312 - Filed 5/31/16 and Order Authorizing Trustee's Expense Reimbursement - Document #1335 - Filed 6/20/18. . | 2820-003 | | 150.00 | 2,048,704.59 |
| * | 06/17/16 | 003878 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Other State or Local Taxes Check issued in error.  To be reissued upon completion of proper authorization. laf | 2820-003 | | -150.00 | 2,048,854.59 |
| | 06/21/16 | 003879 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Other State or Local Taxes Reimbursement of State Tax paid by Trustee from business account. Per Notice of Intent to Incur Expenses - Document | 2820-000 | | 150.00 | 2,048,704.59 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 1312 - Filed 5/31/16 and<br>Order Authorizing Trustee's Expense<br>Reimbursement - Document #1335 - Filed 6/20/18. | | | | |
| 07/05/16 | 003880 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>80% of May  2016 Invoice #1370<br>($1,303.50 X 80% = $1,042.80)<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Per Trustee's Notice of Intent to Pay Forensic<br>Accountant (May 2016 Invoice) - Document #1329<br>- Filed 6/16/16. | 3991-000 | | 1,042.80 | 2,047,661.79 |
| 07/08/16 | 003881 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET<br>PORTLAND,  OR  97205 | Attorney to Trustee Fees-other Firm<br>May  2016 Invoice #14150<br>$7,770.00 + $4,235.00 = $12,005.00 X 80% =<br>$9,604.00<br>Expenses:  $1,351.90<br>Notice of Intent to Pay Kent & Johnson - Document<br>#1336.- Filed 6/22/16.<br>    Fees        9,604.00<br>    Expenses    1,351.90 | <br><br><br><br><br><br><br>3210-000<br>3220-000 | | 10,955.90 | 2,036,705.89 |
| *  07/28/16 | 003616 | Drews, Freda<br>Drews, Melvin H<br>416 Marian Ave<br>Central Point OR 97502 | Stop Payment Reversal<br>SA | 7100-004 | | -481.55 | 2,037,187.44 |
| 08/11/16 | 003882 | KENT & JOHNSON, LLP<br>1500 SW TAYLOR STREET | Attorney to Trustee Fees-other Firm<br>June  2016 Invoice #14184 | | | 3,341.60 | 2,033,845.84 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PORTLAND, OR 97205 | $1,522.50 + $1,907.50 = $3,430.00 X 80% = $2,744.00 Expenses: $597.60 Notice of Intent to Pay Kent & Johnson - Document #1343.- Filed 7/26/16.      Fees    2,744.00      Expenses    597.60 | 3210-000 3220-000 | | | |
| 08/18/16 | 003883 | Danielle N. Deshotel | Claim #000205 Per Order Allowing Remainder of Proof of Claim No. 205 - Document #1348 - Filed 8/18/16. | 7100-000 | | 8,513.76 | 2,025,332.08 |
| 08/19/16 | 003884 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services 80% of June & July 2016 Invoice #1381 ($2,625.50 X 80% = $2,100.40) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (June & July 2016 Invoice) - Document #1345 - Filed 8/3/16. | 3991-000 | | 2,100.40 | 2,023,231.68 |
| 10/05/16 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. From Max Jordan. Release of fund per 10/1/16 accounting for 4th Quarter 2016. | 1121-000 | 4,644.99 | | 2,027,876.67 |
| * 10/06/16 | 003885 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services 80% of August 2016 Invoice #1388 ($12,753.00 X 80% = $10,202.40) | 3991-003 | | 10,202.40 | 2,017,674.27 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 305)*

Ver: 22.02c

Case No:        12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending: 02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:         Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Notice filed 9/2016. Doc. 1382. REVERSED | | | | |
| * 10/06/16 | 003885 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Acctg. Services - Aug 2016 10/6/16.  Issues with respect to the August 2016 Invoice arose.  Potential objection/revision to Invoice.  Will reissue a check upon resolution of issues. laf | 3991-003 | | -10,202.40 | 2,027,876.67 |
| 10/17/16 | 003886 | KENT & JOHNSON, LLP 205 SE SPOKANE STREET #300 PORTLAND, OR  97202 | Attorney to Trustee Fees-other Firm Trustee's Special Council Per Application for Interim Compensation - Document #1365 - Filed 9/7/16 and Order Allowing Interim Compensation - Document #1418 - Filed 10/13/16. | 3210-000 | | 2,408.00 | 2,025,468.67 |
| 10/17/16 | 003887 | TARLOW NAITO & SUMMERS, LLP 2501 SW. FIRST AVENUE SUITE 390 PORTLAND, OR  97201 | Attorney to Trustee Fees-other Firm Trustee's General Council Per Application for Interim Compensation - Document 1366 - Filed 9/7/16 and Order Allowing Interim Compensation - Document #1418 - Filed 10/13/16. | 3210-000 | | 135,238.00 | 1,890,230.67 |
| 10/17/16 | 003888 | TARLOW NAITO & SUMMERS, LLP 2501 SW. FIRST AVENUE SUITE 390 PORTLAND, OR  97201 | Attorney to Trustee Exp -other firm Trustee's General Council Per Application for Interim Compensation - Document 1366 - Filed 9/7/16 and Order Allowing Interim Compensation - Document #1418 - Filed 10/13/16. | 3220-000 | | 9,384.05 | 1,880,846.62 |
| 10/17/16 | 003889 | THOMAS A. HUNTSBERGER, TRUSTEE | Interim Trustee Compensation - | 2100-000 | | 16,000.00 | 1,864,846.62 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:      12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755

For Period Ending:      02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:      2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):      $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Per Application for Interim Compensation - Document 1363 - Filed 9/7/16 and Order Allowing Interim Compensation - Document #1418 - Filed 10/13/16. | | | | |
| 10/26/16 | 25 | Rofolfo Camacho, Trustee PO Box 13897 Salem, OR  97309 | Pmt on Gary Holcomb Estate Claim Final payment from Trustee Rudolpo Camacho on Chapter 7 Banktuptcy Estate of Gary L. Holcomb - Case No. 12-37701-dwh7 - per Document #467 - filed 1/20/16  by Trustee Camacho regarding Berjac of Oregon Claim. | 1249-000 | 50,949.22 | | 1,915,795.84 |
| 10/31/16 | 003890 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services 80% of August 2016 Invoice #1388 ($12,753.00 X 80% = $10,202.40) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (August 2016 Invoice) - Document #1420 - Filed 10/13/16. | 3991-000 | | 10,202.40 | 1,905,593.44 |
| 10/31/16 | 003891 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services 80% of September 2016 Invoice #1397 ($9,441.50 X 80% = $7,553.20) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (September 2016 Invoice) - Document #1421 - Filed 10/13/16. | 3991-000 | | 7,553.20 | 1,898,040.24 |

Case 12-63884-tmr7     Doc 1748     Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/08/16 | 003892 | JAMIE MCCORNACK and TRACY KEMPF HOWARD W. BERGE SURVIVOR'S TRUST 2564 MANGAN STREET EUGENE, OR 97402 | Claim 000283, Payment 4.00000% | 7100-000 | | 2,312.68 | 1,895,727.56 |
| 12/08/16 | 003893 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services 80% of October 2016 Invoice #1401 ($1,573.00 X 80% = $1,258.40) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (October 2016 Invoice) - Document #1462 - Filed 11/22/16. | 3991-000 | | 1,258.40 | 1,894,469.16 |
| 12/27/16 | 003894 | KENT & JOHNSON, LLP 205 SE SPOKANE ST, #300 PORTLAND, OR 97202 | Attorney to Trustee Fees-other Firm October 2016 Invoice #14336 $2,660.00 + $1,330.00 = $3,990.00 X 80% = $3,192.00 Expenses: $48.05 Notice of Intent to Pay Kent & Johnson - Document #1464.- Filed 12/6/16. | | | 3,240.05 | 1,891,229.11 |
| | | | Fees 3,192.00 | 3210-000 | | | |
| | | | Expenses 48.05 | 3220-000 | | | |
| 12/27/16 | 003895 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services 80% of November 2016 Invoice #1405 ($2,833.00 X 80% = $2,266.40) Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document | 3991-000 | | 2,266.40 | 1,888,962.71 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #556 - Filed 4/21/14. Per Trustee's Notice of Intent to Pay Forensic Accountant (November 2016 Invoice) - Document #1465 - Filed 12/7/16. | | | | |
| 01/05/17 | 14 | Jasper Junction, LLC | pmt on note Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 5,483.32 | | 1,894,446.03 |
| 02/07/17 | 24 | Ronald R. Sticka, Trustee | Pmt on Mike Holcomb Estate Claim Final payment from Trustee Ronald Sticka on Chapter 7 Banktuptcy Estate of Michael S. Holcomb -  Case No. 13-36272-dwh7 - per Document #718 - filed 1/20/17  by Trustee Sticka regarding Berjac of Oregon Claim. | 1249-000 | 229,235.76 | | 2,123,681.79 |
| 02/13/17 | 003896 | OREGON DEPARTMENT OF REVENUE Fiduciary Unit Revenue Building 955 Center St. NE Salem, OR 97310 | Berjac of Oregon Form OR-65-V Oregon Partnership Return - 2016 FEIN: 93-0550755 Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #1671 - Filed 10/17/18. | 2820-000 | | 150.00 | 2,123,531.79 |
| 02/14/17 | 003897 | HOGAN MEDIATION PO BOX 1375 EUGENE, OR 97405 | Mediator for Trustees Mediation Services provided to Chapter 7 Trustee, Per Order Resolving the US Trustee's Objection to the Trustee's Payment of Hogan Mediation's Fees and Expenses - Document #1493 - 2/13/17. | 3721-000 | | 20,825.76 | 2,102,706.03 |
| 02/15/17 | 003898 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE | Accountant to Trustee - Fees Per Order For Compensation of Accountant - | 3410-000 | | 911.00 | 2,101,795.03 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR 97404 | Document #1494 - Filed 2/14/17. | | | | |
| 02/15/17 | 003899 | DAVID K. REKDAHL, CPA, PC<br>1288 WINERY LANE<br>EUGENE, OR 97404 | Accountant to Trustee - Expenses<br>Per Order For Compensation of Accountant -<br>Document #1494 - Filed 2/14/17. | 3420-000 | | 13.20 | 2,101,781.83 |
| 02/21/17 | 003900 | KENT & JOHNSON, LLP<br>205 SE SPOKANE STREET<br>#300<br>PORTLAND, OR 97202 | Attorney to Trustee Fees-other Firm<br>November 2016 Invoice #14387 - $5,670 - 80% =<br>$4,536 Fees. $738.36 - 80% = $590.69 Expenses.<br>December 2016 Invoice #14390 - $1,277.50 - 80%<br>= $1,022. Fees<br>January 2017 Invoice #14416 - $3,027.50 - 80% =<br>$2,422. Fees<br>Notice of Intent to Pay Kent & Johnson (November,<br>December 2016 and January 2017 Invoices) -<br>Document #1486.- Filed 2/1/17.<br>    Fees       7,980.00<br>    Expenses    590.69 | <br><br><br><br><br><br><br><br><br><br>3210-000<br>3220-000 | | 8,570.69 | 2,093,211.14 |
| 02/21/17 | 003901 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>December 2016 Invoice 1410 - $11,999 - 80% =<br>$9599.20 Fees<br>January 2017 Invoice 1413 - $7,816 - 80% =<br>$6,252.80 Fees<br>Per Order Approving Payment of Norman Transeth<br>& Associates, LLC Fees and Expenses - Document<br>#556 - Filed 4/21/14.<br>Trustee's Notice of Intent to Pay Forensic<br>Accountant (December 2016 & January 2017<br>Invoices) - Document #1487 - filed 2/1/17. | 3991-000 | | 15,852.00 | 2,077,359.14 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 310)*

Ver: 22.02c

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/23/17 | 003902 | RONALD R. STICKA<br>P.O. Box 11038<br>Eugene, OR 97440 | Expert Witness Fee<br>Claim #438 - Ch 7 Administrative Claim Paid in Full.<br>Per Motion and Notice of Intent to Incur Expenses - Document #1482 - Filed 1/31/17. | 2990-000 | | 7,350.00 | 2,070,009.14 |
| 03/24/17 | 003903 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium<br>4/4/17 to 4/4/18 | 2300-000 | | 596.51 | 2,069,412.63 |
| 03/28/17 | 003904 | United States Trustee Payment Center<br>P.O. Box 530202<br>Atlanta, GA 30353-0202 | Chapter 7 Administrative Claim<br>Per Proof of Claim #430-1 - Filed 01/29/15<br>Unpaid Ch 11 Quarterly Fees - 28 USC & 1930(a)(6) - From 8/31/12 to 10/2/13. | 2950-000 | | 6,825.00 | 2,062,587.63 |
| 03/31/17 | 14 | Jasper Junction, LLC | pmt on note<br>Per Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 3,000.00 | | 2,065,587.63 |
| 04/05/17 | 003905 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>February 2017 - Invoice #1416<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Trustee's Notice of Intent to Pay Forensic Accountant (February 2017 Invoice) - Document 1514 - filed 3/17/17. | 3991-000 | | 798.80 | 2,064,788.83 |
| 04/06/17 | 003906 | KENT & JOHNSON, LLP<br>205 SE SPOKANE STREET<br>#300 | Attorney to Trustee Fees-other Firm<br>February 2017 Invoice #14450 - 80% of $1,505 = $1,204 Fees | 3210-000 | | 1,204.00 | 2,063,584.83 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, OR 97202 | Notice of Intent to Pay Kent & Johnson - Document #1515.- Filed 3/21/7. | | | | |
| 04/11/17 | 26 | STEWART SOKOL LARKIN LLC | Litigation Settlement Payment Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1474 - Filed 1/17/17 - regarding settlement of Adversary Proceeding 14-06168 against Umpqua Bank and Jones and Roth. | 1249-000 | 4,400,000.00 | | 6,463,584.83 |
| 04/11/17 | 003907 | DAVID MILLS 90324 BAKER ROAD ELMIRA, OR 97437 | Attorney to Trustee Fees-other Firm Special Counsel for Trustee. Per Application for Interim Compensation for David B. Mills - Document #1502 - Filed 3/7/17 and Order Allowing Interim Compensation - Document #1526 - Filed 4/10/17. | 3210-000 | | 7,500.00 | 6,456,084.83 |
| 04/11/17 | 003908 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Interim Trustee Compensation Trustee's Compensation Per Application for Interim Compensation for Thomas A. Huntsberger, Trustee - Document #1503 - Filed 3/7/17 and Order Allowing Interim Compensation - Document #1526 - Filed 4/10/17. | 2100-000 | | 24,000.00 | 6,432,084.83 |
| 04/11/17 | 003909 | TARLOW NAITO & SUMMERS, LLP 621 SW MORRISON SUITE 1225 PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm Trustee's General Counsel Per Application for Interim Compensation for Brent G. Summers - Document #1505 - Filed 3/7/17 and Order Allowing Interim Compensation - Document #1526 - Filed 4/10/17. | 3210-000 | | 214,095.60 | 6,217,989.23 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/11/17 | 003910 | TARLOW NAITO & SUMMERS, LLP<br>621 SW MORRISON<br>SUITE 1225<br>PORTLAND, OR  97205 | Attorney to Trustee Exp -other firm<br>Trustee's General Counsel Expenses<br>Per Application for Interim Compensation for Brent G. Summers - Document #1505 - Filed 3/7/17 and Order Allowing Interim Compensation - Document #1526 - Filed 4/10/17. | 3220-000 | | 17,484.45 | 6,200,504.78 |
| 04/21/17 | 26 | PERKINS COIE<br>Lawyer Trust Account | Litigation Settlement Payment<br>Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1474 - Filed 1/17/17 - regarding settlement of Adversary Proceeding 14-06168 against Umpqua Bank and Jones and Roth. | 1249-000 | 625,000.00 | | 6,825,504.78 |
| 04/27/17 | 26 | Kent & Johnson Lawyer Trust Account<br>Wire Transfer | Litigation Settlement Payment<br>Per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Document #1463 - Filed 12/06/16 -  regarding settlement of Adversary Proceeding No.14-06170 against Pacific Continental Bank. | 1249-000 | 1,983,319.30 | | 8,808,824.08 |
| 05/01/17 | 003911 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>March 2017 - Invoice #1419<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Trustee's Notice of Intent to Pay Forensic Accountant (March 2017 Invoice) - Document 1522 - filed 4/5/17. | 3991-000 | | 504.80 | 8,808,319.28 |
| 05/04/17 | 003912 | George & Melissa Rex | Claim 000001 - Payment 12.0% | 7100-000 | | 54,000.00 | 8,754,319.28 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 10363 NW Rex Ct<br>Portland OR 97229 | | | | | |
| 05/04/17 | 003913 | James & Nancy McKittrick<br>1920 Wyndstone Way<br>#3107<br>Billings, MT 59105 | Claim 000002 - Payment 12.0% | 7100-000 | | 360.18 | 8,753,959.10 |
| 05/04/17 | 003914 | Carolyn Wilson Credit Shelter Trust<br>Dee Wilson, Successor Trustee<br>246 Camino Nina Ave<br>Roseburg, OR 97470 | Claim 000003 - Payment 12.0% | 7100-000 | | 14,820.00 | 8,739,139.10 |
| 05/04/17 | 003915 | Dee Wilson<br>246 Camino Nina Ave.<br>Roseburg, OR 97470 | Claim 000004 - Payment 12.0% | 7100-000 | | 2,490.00 | 8,736,649.10 |
| 05/04/17 | 003916 | Fredrick & Betty Jo Siegrist<br>c/o Scott R. Palmer, OSB#764073<br>Watkinson Laird Rubenstein & Burgess, PC<br>101 E. Broadway, Suite 200<br>Eugene OR 97401 | Claim 000005 - Payment 12.0% | 7100-000 | | 18,156.10 | 8,718,493.00 |
| 05/04/17 | 003917 | Fredrick Siegrist<br>c/o Scott R. Palmer, OSB#764073<br>Watkinson Laird Rubenstein & Burgess PC<br>101 E. Broadway, Suite 200<br>Eugene OR 97401 | Claim 000006 - Payment 12.0% | 7100-000 | | 12,055.72 | 8,706,437.28 |
| 05/04/17 | 003918 | Daugherty & Assoc<br>Neil Daugherty | Claim 000007 - Payment 12.0% | 7100-000 | | 2,560.34 | 8,703,876.94 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3870 University St Eugene OR 97405 | | | | | |
| 05/04/17 | 003919 | Cheryl Carter 141 Jill Ave Eugene OR 97404 | Claim 000008 - Payment 12.0% | 7100-000 | | 9,514.67 | 8,694,362.27 |
| 05/04/17 | 003920 | Linda Holcomb Bryant & Patrick D. Bryant 6585 Fern Hill Rd Monmouth OR 97361 | Claim 000009 - Payment 12.0% | 7100-000 | | 8,182.44 | 8,686,179.83 |
| 05/04/17 | 003921 | Linda Holcomb Bryant 6585 Fern Hill Rd Monmouth, OR 97361 | Claim 0000010 - Payment 12.0% | 7100-000 | | 10,841.76 | 8,675,338.07 |
| 05/04/17 | 003922 | Leone M. Roberts 1791 E Redstart Rd Green Valley AZ 85614 | Claim 000011 - Payment 12.0% | 7100-000 | | 17,567.64 | 8,657,770.43 |
| 05/04/17 | 003923 | HOLCOMB LIVING TRUST Robert H. Holcomb, Trustee 365 NE Mistletoe Circle Corvallis OR 97340 | Claim 000012 - Payment 12.0% | 7100-000 | | 23,798.82 | 8,633,971.61 |
| 05/04/17 | 003924 | Robert Holcomb Family LLC c/o Larry Holcomb 6585 Fern Hill Rd Monmouth OR 97361 | Claim 000014 - Payment 12.0% | 7100-000 | | 38,190.36 | 8,595,781.25 |
| 05/04/17 | 003925 | Karen L Brockett Living Trust | Claim 000015 - Payment 12.0% | 7100-000 | | 45,277.20 | 8,550,504.05 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:        12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:              Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Karen Brockett, Trustee<br>2601 NE Jack London #76<br>Corvallis, OR 97330 | | | | | |
| 05/04/17 | 003926 | Charlene S. Cox Rev Trust dtd 10-15-97<br>Charlene S. Cox, Trustee<br>2883 Martinique Ave.<br>Eugene, OR 97408 | Claim 000016 - Payment 12.0% | 7100-000 | | 58,747.64 | 8,491,756.41 |
| 05/04/17 | 003927 | Leslie B Hutchinson or<br>Nicholas Hutchinson,<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim 000017 - Payment 12.0% | 7100-000 | | 8,887.68 | 8,482,868.73 |
| 05/04/17 | 003928 | Tim, Leslie, & Nicholas Hutchinson<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim 000018 - Payment 12.0% | 7100-000 | | 82,111.44 | 8,400,757.29 |
| 05/04/17 | 003929 | Tim & Nicholas Hutchinson<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim 000019 - Payment 12.0% | 7100-000 | | 2,033.75 | 8,398,723.54 |
| 05/04/17 | 003930 | Colleen Bartlett<br>c/o Connie Bartlett-Pitts<br>2470 Arbor Dr<br>West Linn OR 97068 | Claim 000020 - Payment 12.0% | 7100-000 | | 6,113.52 | 8,392,610.02 |
| 05/04/17 | 003931 | Fred E Vamer<br>4075 Sabrena Avenue<br>Eugene, OR 97404 | Claim 000021 - Payment 12.0% | 7100-000 | | 5,017.20 | 8,387,592.82 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 003932 | Marshall & Pattie Matthews 848 NE Church St Roseburg OR 97470 | Claim 000022 - Payment 12.0% | 7100-000 | | 8,277.68 | 8,379,315.14 |
| 05/04/17 | 003933 | Trudy A Harper Harris 1980 NE Stephens Roseburg OR 97470 | Claim 000023 - Payment 12.0% | 7100-000 | | 6,945.12 | 8,372,370.02 |
| 05/04/17 | 003934 | Kristin Carson 26 Juanita Ave Mill Valley, CA  94941 | Claim 000024 - Payment 12.0% | 7100-000 | | 4,774.65 | 8,367,595.37 |
| 05/04/17 | 003935 | Lee & Kay Pittman 8540 Melrose Ln El Cajon  CA  92021 | Claim 000026 - Payment 12.0% | 7100-000 | | 27,638.76 | 8,339,956.61 |
| 05/04/17 | 003936 | Mary Nuwer c/o James K Coons 3472 Olive Street Eugene, OR 97405 | Claim 000027 - Payment 12.0% | 7100-000 | | 12,017.63 | 8,327,938.98 |
| 05/04/17 | 003937 | Sydney A. Gaunt c/o Lianne Gaunt 1292 High Street, PMB 149 Eugene OR 97401 | Claim 000028 - Payment 12.0% | 7100-000 | | 1,173.48 | 8,326,765.50 |
| 05/04/17 | 003938 | R.W. Strand Inc Carlson & Strand Painting c/o David Strand 1115 Main St Springfield OR 97477 | Claim 000029 - Payment 12.0% | 7100-000 | | 7,363.80 | 8,319,401.70 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 003939 | Robert E Myers & Patricia A Myers Family Trust dtd 10-25-02 1357 Meadow Ct Healdsburg CA 95448 | Claim 000030 - Payment 12.0% | 7100-000 | | 13,086.12 | 8,306,315.58 |
| 05/04/17 | 003940 | ARGO PARTNERS 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | Claim 000031 - Payment 12.0% | 7100-000 | | 10,896.13 | 8,295,419.45 |
| 05/04/17 | 003941 | Sarah Ostendorf 3701 Sunrise Dr W Minnetonka MN 55345 | Claim 000032 - Payment 12.0% | 7100-000 | | 8,001.16 | 8,287,418.29 |
| 05/04/17 | 003942 | Eugene Executives Assn Attn Trond POB 205 Eugene OR 97440 | Claim 000033 - Payment 12.0% | 7100-000 | | 5,573.16 | 8,281,845.13 |
| 05/04/17 | 003943 | Vecellio, Patricia 11747 Skene Way Houston TX 77024 | Claim 000034 - Payment 12.0% | 7100-000 | | 8,423.46 | 8,273,421.67 |
| 05/04/17 | 003944 | Paralee Mock, Trustee c/o John C. Fisher Attorney at Law 767 Willamette Street, Suite 302 Eugene, OR 97401 | Claim 000035 - Payment 12.0% | 7100-000 | | 77,994.79 | 8,195,426.88 |
| 05/04/17 | 003945 | Grange McKinney (House Account) Denise Manoram | Claim 000036 - Payment 12.0% | 7100-000 | | 965.16 | 8,194,461.72 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 660 Camino De Los Mares, #41 San Clemente, CA 92673 | | | | | |
| * 05/04/17 | 003946 | Grange Bowen McKinney Living Trust Grange McKinney Trustee 660 Camino De Los Mares, #41 San Clemente, CA 92673 | Claim 000037 - Payment 12.0% Stop Payment issued 6/28/17. Creditor McKinney reported that this check was lost. | 7100-004 | | 3,209.28 | 8,191,252.44 |
| * 05/04/17 | 003947 | Duane J Cornell 802 Poltava St Springfield OR 97477 | Claim 000038 - Payment 12.0% | 7100-003 | | 3,209.28 | 8,188,043.16 |
| * 05/04/17 | 003947 | Duane J Cornell 802 Poltava St Springfield OR 97477 | Claim 000038 - Payment 12.0% Error in amount of check. | 7100-003 | | -3,209.28 | 8,191,252.44 |
| * 05/04/17 | 003948 | Duane J Cornell 802 Poltava St Springfield OR 97477 | Claim 000038 - Payment 12.0% Claimant has lost check. New check and Change of Address form will be issued after confirmation Stop Payment has been confirmed by bank. | 7100-004 | | 2,666.52 | 8,188,585.92 |
| 05/04/17 | 003949 | Tom & Allison Hutchinson 1509 21st Ave Longview WA 98632 | Claim 000039 - Payment 12.0% | 7100-000 | | 8,849.76 | 8,179,736.16 |
| 05/04/17 | 003950 | Stephen Hutchinson Kathryn Hutchinson 1785 White Oak Dr Eugene OR 97405 | Claim 000040 - Payment 12.0% | 7100-000 | | 13,373.42 | 8,166,362.74 |
| 05/04/17 | 003951 | Kathryn Martin Hutchinson | Claim 000041 - Payment 12.0% | 7100-000 | | 1,202.65 | 8,165,160.09 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1785 White Oak Dr<br>Eugene OR 97405 | | | | | |
| 05/04/17 | 003952 | Richard L. Doyle, Trustee of<br>the Anna Rose Chamley Revocable Trust<br>c/o R. Scott Palmer<br>PO Box 10567<br>Eugene, OR 97440 | Claim 000042 - Payment 12.0% | 7100-000 | | 12,000.00 | 8,153,160.09 |
| 05/04/17 | 003953 | Natalie B Kruger<br>Joyce Kruger<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000043 - Payment 12.0% | 7100-000 | | 24.24 | 8,153,135.85 |
| 05/04/17 | 003954 | Hunter R. Lundquist<br>Joyce Kruger<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000044 - Payment 12.0% | 7100-000 | | 178.20 | 8,152,957.65 |
| 05/04/17 | 003955 | Matthew C Davis Sr.<br>Joyce Kruger<br>1317 Aldelman Lp<br>Eugene OR 97402 | Claim 000045 - Payment 12.0% | 7100-000 | | 3.36 | 8,152,954.29 |
| 05/04/17 | 003956 | Taylor Lee Lundquist<br>Joyce Kruger<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim 000046 - Payment 12.0% | 7100-000 | | 491.16 | 8,152,463.13 |
| 05/04/17 | 003957 | Nathaniel D Kruger<br>Lindsey M Kruger | Claim 000047 - Payment 12.0% | 7100-000 | | 104.27 | 8,152,358.86 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2329 Otto St Springfield OR 97477 | | | | | |
| 05/04/17 | 003958 | Larry C Holcomb Living Trust Larry Holcomb, Trustee 365 NE Mistletoe Circle Corvallis, OR 97340 | Claim 000013 - Payment 12.0% | 7100-000 | | 35,101.20 | 8,117,257.66 |
| 05/04/17 | 003959 | Joyce L Kruger Nathan Kruger 1317 Adelman Lp Eugene OR 97402 | Claim 000048 - Payment 12.0% | 7100-000 | | 25,568.44 | 8,091,689.22 |
| 05/04/17 | 003960 | Glass Tree Care & Spray Svc POB 40205 Eugene OR 97404 | Claim 000049 - Payment 12.0% | 7100-000 | | 7,329.48 | 8,084,359.74 |
| 05/04/17 | 003961 | Sandra Stenger 469 W Willis St #5 Detroit, MI 8201 | Claim 000050 - Payment 12.0% | 7100-000 | | 2,152.14 | 8,082,207.60 |
| 05/04/17 | 003962 | Denise Manoram 221 Via Montego San Clemente, CA 92672 | Claim 000051 - Payment 12.0% | 7100-000 | | 7,420.46 | 8,074,787.14 |
| 05/04/17 | 003963 | Dean W. Gunderson & Wayne Joseph Gunderson, Co-Trustees William J. Gunderson LivingTrust. 1404 Lawnridge Ave Springfield OR 97477 | Claim 000052 - Payment 12.0% | 7100-000 | | 14,175.77 | 8,060,611.37 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/04/17 | 003964 | James P Mischkot Sr<br>POB 502<br>Whitehal l MT 59759 | Claim 000053 - Payment 12.0% | 7100-000 | | 17,433.60 | 8,043,177.77 |
| | 05/04/17 | 003965 | Peggy Mischkot-Roga<br>4520 Altura St<br>Eugene OR 97404 | Claim 000054 - Payment 12.0% | 7100-000 | | 21,036.34 | 8,022,141.43 |
| | 05/04/17 | 003966 | Imants Roga<br>c/o Peggy Roga<br>4520 Altura St<br>Eugene OR 97404 | Claim 000055 - Payment 12.0% | 7100-000 | | 1,286.07 | 8,020,855.36 |
| | 05/04/17 | 003967 | Elizabeth Porter<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000056 - Payment 12.0% | 7100-000 | | 22,152.54 | 7,998,702.82 |
| | 05/04/17 | 003968 | Steven & Elizabeth Porter<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim 000057 - Payment 12.0% | 7100-000 | | 6,741.36 | 7,991,961.46 |
| | 05/04/17 | 003969 | Robert & Edie Shelton<br>16902 Royal Coachman<br>Sisters, OR 97759 | Claim 000058 - Payment 12.0% | 7100-000 | | 200,671.10 | 7,791,290.36 |
| | 05/04/17 | 003970 | Robert & Edie Shelton<br>16902 Royal Coachman<br>Sisters, OR 97759 | Claim 000059 - Payment 12.0% | 7100-000 | | 98.09 | 7,791,192.27 |
| * | 05/04/17 | 003971 | Amy Shelton,<br>UTMA, Edie Shelton, Custodian | Claim 000060 - Payment 12.0% | 7100-003 | | 17,344.53 | 7,773,847.74 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR  
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755  
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 16902 Royal Coachman<br>Sisters, OR 97759 | | | | | |
| 05/04/17 | 003972 | Betty L Diller<br>8209 Ruby Mtn Way<br>Las Vegas NV 89128 | Claim 000061 - Payment 12.0% | 7100-000 | | 1,837.63 | 7,772,010.11 |
| 05/04/17 | 003973 | Hahn Living Trust<br>Philip & Elisabeth Hahn, Trustees<br>330 Magnolia Dr<br>Creswell OR 97426 | Claim 000062 - Payment 12.0% | 7100-000 | | 81.00 | 7,771,929.11 |
| 05/04/17 | 003974 | Fred & Susan A Platt<br>830 W 38th Ave<br>Eugene OR 97405 | Claim 000063 - Payment 12.0% | 7100-000 | | 6,837.24 | 7,765,091.87 |
| 05/04/17 | 003975 | O'Malley Living Trust dtd 7-6-94<br>Arlene O'Malley<br>2563 Jasmine St<br>Eugene OR 97404 | Claim 000064 - Payment 12.0% | 7100-000 | | 12,503.79 | 7,752,588.08 |
| 05/04/17 | 003976 | Sallie Sugarman Trust<br>c/o Richard Carson<br>6601 SW 155th<br>Beaverton OR 97007 | Claim 000065 - Payment 12.0% | 7100-000 | | 854.88 | 7,751,733.20 |
| 05/04/17 | 003977 | Bernice K Porter<br>POB 584<br>Creswell OR 97426 | Claim 000066 - Payment 12.0% | 7100-000 | | 1,264.20 | 7,750,469.00 |
| 05/04/17 | 003978 | Doreen Wall/THS Class of 1981 | Claim 000067 - Payment 12.0% | 7100-000 | | 164.56 | 7,750,304.44 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 71364 Springfield OR 97475 | | | | | |
| 05/04/17 | 003979 | Shane Porter & Steven Porter 715 Kings Row Creswell OR 97426 | Claim 000068 - Payment 12.0% | 7100-000 | | 83.28 | 7,750,221.16 |
| 05/04/17 | 003980 | Steven & Shane Porter 715 Kings Row Creswell OR 97426 | Claim 000069 - Payment 12.0% | 7100-000 | | 2,437.56 | 7,747,783.60 |
| 05/04/17 | 003981 | June L. Trimble 815 N. Fairgrounds Rd Goldendale, WA 98620 | Claim 000070 - Payment 12.0% | 7100-000 | | 7,277.76 | 7,740,505.84 |
| 05/04/17 | 003982 | Thayer R Dickey Trust dtd 4-1-10 c/o Joe L. Dickey, Trustee 30448 Maple Drive Junction City, OR 97448 | Claim 000071 - Payment 12.0% | 7100-000 | | 10,105.24 | 7,730,400.60 |
| 05/04/17 | 003983 | Joe L Dickey Pam K. Dickey 30448 Maple Drive Junction City, OR 97448 | Claim 000072 - Payment 12.0% | 7100-000 | | 4,589.76 | 7,725,810.84 |
| 05/04/17 | 003984 | Virginia Maxine Graves c/o Douglas Graves P.O. Box 41284 Eugene OR 97404 | Claim 000073 - Payment 12.0% | 7100-000 | | 12,994.08 | 7,712,816.76 |
| 05/04/17 | 003985 | Ian A Hutchinson | Claim 000074 - Payment 12.0% | 7100-000 | | 746.04 | 7,712,070.72 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884  -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending:     02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5511 NE 184th Street<br>Kenmore,  WA 98028 | | | | | |
| 05/04/17 | 003986 | Tom & Allison Hutchinson<br>1509 21st Ave<br>Longview WA  98632 | Claim 000075 - Payment 12.0% | 7100-000 | | 3,252.96 | 7,708,817.76 |
| 05/04/17 | 003987 | Scott M. Hutchinson<br>1490 SW 179th Ct<br>Beaverton OR 97006 | Claim 000076 - Payment 12.0% | 7100-000 | | 120.48 | 7,708,697.28 |
| 05/04/17 | 003988 | Kathleen Kiefer & Scott Thomas Kiefer<br>20738 Prince John Ct<br>Bend OR 97702 | Claim 000077 - Payment 12.0% | 7100-000 | | 11,912.52 | 7,696,784.76 |
| 05/04/17 | 003989 | Sandy O'Malley for Eli Hayward<br>92107 River Rd<br>Junction City OR 97448-9405 | Claim 000078 - Payment 12.0% | 7100-000 | | 91.32 | 7,696,693.44 |
| 05/04/17 | 003990 | Sandy O'Malley<br>92107 River Rd<br>Junction City OR 97448 | Claim 000079 - Payment 12.0% | 7100-000 | | 9,600.16 | 7,687,093.28 |
| 05/04/17 | 003991 | Doug Graves - Vacation Fund<br>92107 River Rd<br>Junction City OR 97448 | Claim 000080 - Payment 12.0% | 7100-000 | | 424.32 | 7,686,668.96 |
| 05/04/17 | 003992 | Doug Graves<br>92107 River Rd<br>Junction City OR 97448-9405 | Claim 000081 - Payment 12.0% | 7100-000 | | 4,168.57 | 7,682,500.39 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 003993 | Doug Graves & Sandy O'Malley 92107 River Rd Junction City OR 97448 | Claim 000082 - Payment 12.0% | 7100-000 | | 12,790.17 | 7,669,710.22 |
| 05/04/17 | 003994 | Utis Gene Votaw 95995 Hwy 42 Coos Bay OR 97420 | Claim 000083 - Payment 12.0% | 7100-000 | | 6,758.04 | 7,662,952.18 |
| 05/04/17 | 003995 | Judy Erickson Abel 95995 Hwy 42 Coos Bay OR 97420 | Claim 000084 - Payment 12.0% | 7100-000 | | 8,673.26 | 7,654,278.92 |
| 05/04/17 | 003996 | Barbara A  Sims & Tom Sims-Wros 395 Hawthorne Eugene OR 97404 | Claim 000085 - Payment 12.0% | 7100-000 | | 5,797.62 | 7,648,481.30 |
| 05/04/17 | 003997 | Alexander Mann Carol Mann 4079 Governor Dr #800 San Diego CA 92122 | Claim 000086 - Payment 12.0% | 7100-000 | | 1,832.52 | 7,646,648.78 |
| 05/04/17 | 003998 | Christine Anne Jones 34956 Seavey Loop Rd #3 Eugene OR 97405 | Claim 000087 - Payment 12.0% | 7100-000 | | 124.20 | 7,646,524.58 |
| 05/04/17 | 003999 | Mary M Ellingson POB 306 Bandon OR 97411 | Claim 000088 - Payment 12.0% | 7100-000 | | 5,861.34 | 7,640,663.24 |
| 05/04/17 | 004000 | Kendall W. Reeves 2044 Southern Ave., Apt. 5 | Claim 000089 - Payment 12.0% | 7100-000 | | 1,065.24 | 7,639,598.00 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Memphis, TN 38114 | | | | | |
| 05/04/17 | 004001 | Anna M Culcasi Trust<br>Anna M Culcasi Trustee<br>4055 Royal Ave #25<br>Eugene OR 97402 | Claim 000090 - Payment 12.0% | 7100-000 | | 9,679.74 | 7,629,918.26 |
| 05/04/17 | 004002 | David & Jessie Fountain<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000091 - Payment 12.0% | 7100-000 | | 12,235.14 | 7,617,683.12 |
| 05/04/17 | 004003 | Harry Abel Jr Living Revocable Trust<br>93706 Pickett Lane<br>Coos Bay OR 97420 | Claim 000092 - Payment 12.0% | 7100-000 | | 1,439.67 | 7,616,243.45 |
| 05/04/17 | 004004 | Natalie Crowder<br>300 Dibblee Ln<br>Eugene OR 97404 | Claim 000094 - Payment 12.0% | 7100-000 | | 4,231.56 | 7,612,011.89 |
| 05/04/17 | 004005 | Ruthann Heaton, Trustee<br>Jay W, Heaton, Trustee<br>Heaton Family Trust<br>235 NW Melrose<br>Sublimity, OR 97385 | Claim 000095 - Payment 12.0% | 7100-000 | | 14,511.00 | 7,597,500.89 |
| 05/04/17 | 004006 | Allen Arthur Prigge Revocable Trust<br>Allen Arthur Prigge, Trustee<br>387 Hunington Ave<br>Eugene OR 97405 | Claim 000096 - Payment 12.0% | 7100-000 | | 15,856.95 | 7,581,643.94 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004007 | Timothy A & Gayle A Atteberry<br>87366 Dukhobar Rd<br>Eugene OR 97402 | Claim 000097 - Payment 12.0% | 7100-000 | | 2,715.96 | 7,578,927.98 |
| 05/04/17 | 004008 | Tim Atteberry<br>87366 Dukhobar Rd<br>Eugene OR 97402 | Claim 000098 - Payment 12.0% | 7100-000 | | 3,079.86 | 7,575,848.12 |
| 05/04/17 | 004009 | Lorraine Smith (Deceased)<br>Kathryn A Wilke and Karen L. Smith<br>204 NE 304th Avenue<br>Washougal, WA 98671 | Claim 000099 - Payment 12.0% | 7100-000 | | 12,052.92 | 7,563,795.20 |
| 05/04/17 | 004010 | Ellen J Hutchinson<br>1614 Summit Ave #207<br>Seattle WA 98122 | Claim 000100 - Payment 12.0% | 7100-000 | | 158.04 | 7,563,637.16 |
| 05/04/17 | 004011 | Spencer Creek Lutheran<br>PO Box 2991<br>Eugene OR 97402 | Claim 000101 - Payment 12.0% | 7100-000 | | 1,695.84 | 7,561,941.32 |
| 05/04/17 | 004012 | Gustav Oaxaca Berger-Brown<br>c/o Tiffany Lee Brown<br>PO Box 104<br>Sisters, OR 97759 | Claim 000102 - Payment 12.0% | 7100-000 | | 126.12 | 7,561,815.20 |
| 05/04/17 | 004013 | Ted and Lindy Brown<br>PO Box 2991<br>Eugene OR 97402 | Claim 000103 - Payment 12.0% | 7100-000 | | 17,619.18 | 7,544,196.02 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004014 | Nancy M Dezsofi<br>15420 NE 12th St<br>Vancouver WA 98684 | Claim 000104 - Payment 12.0% | 7100-000 | | 1,013.71 | 7,543,182.31 |
| 05/04/17 | 004015 | Thomas and Ann Harris<br>c/o John C. Fisher, Attorney at Law<br>767 Willamette St. Suite 302<br>Eugene, OR 97401 | Claim 000105 - Payment 12.0% | 7100-000 | | 38,178.48 | 7,505,003.83 |
| 05/04/17 | 004016 | Roberto Carlos Perez<br>Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | Claim 000106 - Payment 12.0% | 7100-000 | | 11,633.28 | 7,493,370.55 |
| 05/04/17 | 004017 | Britt Hansen<br>8956 S 260th E Ave<br>Broken Arrow OK 74014 | Claim 000107 - Payment 12.0% | 7100-000 | | 2,245.20 | 7,491,125.35 |
| 05/04/17 | 004018 | Mid-State Industrial Svc Inc<br>88696 McVay Hwy<br>Eugene OR 97405 | Claim 000108 - Payment 12.0% | 7100-000 | | 6,280.92 | 7,484,844.43 |
| 05/04/17 | 004019 | Mary Carson-Vanlanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000109 - Payment 12.0% | 7100-000 | | 1,026.60 | 7,483,817.83 |
| 05/04/17 | 004020 | Sugarman Trust + VanLanduyt + Carson<br>c/o Mary Carson-VanLanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim 000110 - Payment 12.0% | 7100-000 | | 5,305.68 | 7,478,512.15 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004021 | James D. Dodson, Trustee<br>Fred and Mary Dodson Estate<br>35503 Brabham Road<br>Pleasant Hill, OR 97455-9657 | Claim 000111 - Payment 12.0% | 7100-000 | | 12,898.44 | 7,465,613.71 |
| 05/04/17 | 004022 | Patty Wiles<br>511 SE Plum<br>Sutherlin OR 97479 | Claim 000112 - Payment 12.0% | 7100-000 | | 8,177.40 | 7,457,436.31 |
| 05/04/17 | 004023 | Skeie's Jewelers Profit Sharing Acct<br>10 Oakway Center<br>Eugene OR 97401 | Claim 000113 - Payment 12.0% | 7100-000 | | 6,533.16 | 7,450,903.15 |
| 05/04/17 | 004024 | Tanya Van Sant<br>125 Cedar S #9 S<br>New York City, NY  10006 | Claim 000114 - Payment 12.0% | 7100-000 | | 1,560.00 | 7,449,343.15 |
| 05/04/17 | 004025 | Fish<br>POB 2412<br>Eugene OR 97402 | Claim 000115 - Payment 12.0% | 7100-000 | | 2,196.48 | 7,447,146.67 |
| 05/04/17 | 004026 | Kalila J Fuller<br>Tami Fuller<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000116 - Payment 12.0% | 7100-000 | | 660.84 | 7,446,485.83 |
| 05/04/17 | 004027 | Alison K Myers<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000117 - Payment 12.0% | 7100-000 | | 660.84 | 7,445,824.99 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004028 | Bradley Nelson Myers<br>Toni Myers<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000118 - Payment 12.0% | 7100-000 | | 1,447.08 | 7,444,377.91 |
| 05/04/17 | 004029 | Esmee C Fuller<br>Tami Fuller<br>2 Gershwin Ct<br>Lake Oswego OR 97035 | Claim 000119 - Payment 12.0% | 7100-000 | | 660.84 | 7,443,717.07 |
| 05/04/17 | 004030 | Roger A and Kay A Rau<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000120 - Payment 12.0% | 7100-000 | | 15,044.87 | 7,428,672.20 |
| 05/04/17 | 004031 | Roger A and Kay A Rau<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim 000121 - Payment 12.0% | 7100-000 | | 3,700.68 | 7,424,971.52 |
| 05/04/17 | 004032 | Toni K Myers<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim 000122 - Payment 12.0% | 7100-000 | | 867.24 | 7,424,104.28 |
| 05/04/17 | 004033 | Michael Phinney<br>27410 Crow Rd<br>Eugene OR 97402 | Claim 000123 - Payment 12.0% | 7100-000 | | 5,354.04 | 7,418,750.24 |
| 05/04/17 | 004034 | Thomas M. and Cari L. Orr<br>c/o Thomas M Orr<br>PO Box 10886 | Claim 000124 - Payment 12.0% | 7100-000 | | 2,597.40 | 7,416,152.84 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | Eugene, OR 97440 | | | | | |
| | 05/04/17 | 004035 | Hutchinson Cox Coons Orr & Sherlock PC<br>Profit Sharing Plan<br>c/o Thomas M. Orr<br>PO Box 10886<br>Euegne, OR 97440 | Claim 000125 - Payment 12.0% | 7100-000 | | 9,372.36 | 7,406,780.48 |
| | 05/04/17 | 004036 | Hutchinson Cox Coons Orr & Sherlock PC<br>c/o Thomas M. Orr<br>PO Box 10886<br>Eugene, OR 97440 | Claim 000126 - Payment 12.0% | 7100-000 | | 3,857.96 | 7,402,922.52 |
| | 05/04/17 | 004037 | Ronald A Harris<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000127 - Payment 12.0% | 7100-000 | | 17,821.56 | 7,385,100.96 |
| * | 05/04/17 | 004038 | Freda Drews<br>Melvin H Drews<br>416 Marian Ave<br>Central Point OR 97502 | Claim 000128 - Payment 12.0% | 7100-003 | | 481.56 | 7,384,619.40 |
| * | 05/04/17 | 004039 | LE Folkerts Rev Trust dtd 8-20-97<br>Lura E Folkerts, Trustee<br>3734 N. Clarey Street<br>Eugene, OR 97402 | Claim 000129 - Payment 12.0% | 7100-003 | | 26,936.52 | 7,357,682.88 |
| | 05/04/17 | 004040 | Betty & Fred Schenfeld<br>2509 Newcastle | Claim 000130 - Payment 12.0% | 7100-000 | | 243.48 | 7,357,439.40 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97404 | | | | | |
| 05/04/17 | 004041 | Corinne C. Hunt<br>415 SE 177th Ave.. #403<br>Vancouver, WA 98683 | Claim 000131 - Payment 12.0% | 7100-000 | | 19,713.72 | 7,337,725.68 |
| 05/04/17 | 004042 | David Barajas<br>2705 A Washington Street<br>Eugene, OR 97405 | Claim 000132 - Payment 12.0% | 7100-000 | | 12,751.92 | 7,324,973.76 |
| 05/04/17 | 004043 | Corrie Herman<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000133 - Payment 12.0% | 7100-000 | | 2,286.12 | 7,322,687.64 |
| 05/04/17 | 004044 | Mad Fish SEO<br>Corrie Herman<br>1305 NW 18th Ave<br>Portland OR 97209 | Claim 000134 - Payment 12.0% | 7100-000 | | 3,240.00 | 7,319,447.64 |
| 05/04/17 | 004045 | Benjamin & Corrie Herman<br>3118 NE Rosa Parks Way<br>Portland OR 97211 | Claim 000135 - Payment 12.0% | 7100-000 | | 356.64 | 7,319,091.00 |
| 05/04/17 | 004046 | Jesse Tyrell Hooker<br>26210 SW Canyon Creek Rd<br>Apartment #102<br>Wilsonville, OR 97070-7657 | Claim 000136 - Payment 12.0% | 7100-000 | | 1,717.08 | 7,317,373.92 |
| 05/04/17 | 004047 | John Fietsch<br>Lesley Ripka<br>2738 Dehesa Rd | Claim 000137 - Payment 12.0% | 7100-000 | | 12,385.38 | 7,304,988.54 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | El Cajon CA 92109 | | | | | |
| 05/04/17 | 004048 | Leslie D Ripka Trust<br>Leslie Ripka<br>2738 Dehesa Rd<br>El Cajon CA 92019 | Claim 000138 - Payment 12.0% | 7100-000 | | 4,127.25 | 7,300,861.29 |
| 05/04/17 | 004049 | Michael I and Rebecca S Cyphert<br>1795 NW Calkins Ave<br>Roseburg, OR 97471 | Claim 000140 - Payment 12.0% | 7100-000 | | 310.52 | 7,300,550.77 |
| 05/04/17 | 004050 | Nixon Family Trust<br>c/o Linda Frantz<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim 000141 - Payment 12.0% | 7100-000 | | 40.68 | 7,300,510.09 |
| 05/04/17 | 004051 | Linda D & David P Frantz<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim 000142 - Payment 12.0% | 7100-000 | | 5,016.00 | 7,295,494.09 |
| 05/04/17 | 004052 | Lynette Mischkot<br>Christopher Mattson<br>2016 S Scyene<br>Boise ID 83712 | Claim 000143 - Payment 12.0% | 7100-000 | | 1,669.68 | 7,293,824.41 |
| 05/04/17 | 004053 | Bruce Barents<br>7207 Kanapolis Dr<br>Crossville, TN 38572-3539 | Claim 000144 - Payment 12.0% | 7100-000 | | 81,538.94 | 7,212,285.47 |
| 05/04/17 | 004054 | Brandon J Kutz<br>Susan Abbott | Claim 000145 - Payment 12.0% | 7100-000 | | 934.97 | 7,211,350.50 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4903 Cone Ave<br>Eugene OR 97402 | | | | | |
| 05/04/17 | 004055 | Hallie M Night Pipe<br>Susan Abbott<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000146 - Payment 12.0% | 7100-000 | | 808.20 | 7,210,542.30 |
| 05/04/17 | 004056 | Susan D Abbott Lvg Trust dtd 12-23-09<br>Susan Abbott, Trustee<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000147 - Payment 12.0% | 7100-000 | | 6,601.30 | 7,203,941.00 |
| 05/04/17 | 004057 | Mia Ayame Kutz<br>Susan Abbott<br>4903 Cone Ave<br>Eugene OR 97402 | Claim 000148 - Payment 12.0% | 7100-000 | | 634.80 | 7,203,306.20 |
| 05/04/17 | 004058 | David Butler<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim 000149 - Payment 12.0% | 7100-000 | | 2,379.96 | 7,200,926.24 |
| 05/04/17 | 004059 | Thomas M Butler & Glee E Butler<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim 000150 - Payment 12.0% | 7100-000 | | 30,563.49 | 7,170,362.75 |
| 05/04/17 | 004060 | Steckelberg-Glass, Loretta<br>2483 North Hampton Rd<br>Eugene OR 97404 | Claim 000151 - Payment 12.0% | 7100-000 | | 14,374.50 | 7,155,988.25 |
| 05/04/17 | 004061 | Theodore & Loretta Glass Joint Trust | Claim 000152 - Payment 12.0% | 7100-000 | | 119,360.76 | 7,036,627.49 |

Case No:     12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:     93-0550755
For Period Ending:  02/05/20

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | | | | | |
| 05/04/17 | 004062 | Butler, Paul D & Natalie B<br>15506 NE 14th St<br>Vancouver WA 98684 | Claim 000153 - Payment 12.0% | 7100-000 | | 5,358.00 | 7,031,269.49 |
| 05/04/17 | 004063 | Pohll, Michael<br>c/o Norm & Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000154 - Payment 12.0% | 7100-000 | | 1,264.32 | 7,030,005.17 |
| 05/04/17 | 004064 | Jones, Elena R<br>Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000155 - Payment 12.0% | 7100-000 | | 70.19 | 7,029,934.98 |
| 05/04/17 | 004065 | Pohll, Jared C<br>Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000156 - Payment 12.0% | 7100-000 | | 728.48 | 7,029,206.50 |
| 05/04/17 | 004066 | Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim 000157 - Payment 12.0% | 7100-000 | | 24,613.12 | 7,004,593.38 |
| 05/04/17 | 004067 | Van Sant, Luella G<br>c/o Scott R. Palmer<br>Watkinson Laird et al. | Claim 000158 - Payment 12.0% | 7100-000 | | 74,744.76 | 6,929,848.62 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 101 E Broadway #200 Eugene OR 97401 | | | | | |
| 05/04/17 | 004068 | Van Sant, Dennis & Bonnie 2404 Devon Ave Eugene OR 97408 | Claim 000159 - Payment 12.0% | 7100-000 | | 29,500.24 | 6,900,348.38 |
| 05/04/17 | 004069 | Vansant, Douglas 960 Williams Eugene OR 97402 | Claim 000160 - Payment 12.0% | 7100-000 | | 1,249.44 | 6,899,098.94 |
| 05/04/17 | 004070 | Northup, Darryl L/Northup, Alberta E 131 9th St Port Angeles WA 98362 | Claim 000161 - Payment 12.0% | 7100-000 | | 3,344.88 | 6,895,754.06 |
| 05/04/17 | 004071 | Apostolic Faith Church of Chehalis WA Jack Chasteen, Darrel Lee, Tim Mixer POB 446 Chehalis WA 98532 | Claim 000162 - Payment 12.0% | 7100-000 | | 23,809.68 | 6,871,944.38 |
| 05/04/17 | 004072 | Gregory P & Phyllis M Horn 63930 Deschutes Market Road Bend, OR 97701 | Claim 000163 - Payment 12.0% | 7100-000 | | 2,903.16 | 6,869,041.22 |
| 05/04/17 | 004073 | Berakah LLC c/o Grant Spies 36050 Jasper Rd Springfield OR 97478 | Claim 000164 - Payment 12.0% | 7100-000 | | 1,478.76 | 6,867,562.46 |
| 05/04/17 | 004074 | Spies, Grant & Debra 36050 Jasper Rd | Claim 000165 - Payment 12.0% | 7100-000 | | 20,267.76 | 6,847,294.70 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | Springfield OR 97478 | | | | | |
| 05/04/17 | 004075 | Apostolic Faith Chuch of Port Angeles<br>Larry & Kate Montgomery, D Lee, E Jacobs<br>POB 9<br>Port Angeles WA 98362 | Claim 000166 - Payment 12.0% | 7100-000 | | 2,326.68 | 6,844,968.02 |
| 05/04/17 | 004076 | Von Wald, Kimberly A<br>11024 Forest Ave S<br>Seattle WA 98178 | Claim 000167 - Payment 12.0% | 7100-000 | | 3,308.96 | 6,841,659.06 |
| 05/04/17 | 004077 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way<br>West Linn OR 97068-2165 | Claim 000168 - Payment 12.0% | 7100-000 | | 42,923.40 | 6,798,735.66 |
| 05/04/17 | 004078 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way<br>West Linn OR 97068-2165 | Claim 000169 - Payment 12.0% | 7100-000 | | 13,186.56 | 6,785,549.10 |
| 05/04/17 | 004079 | Siegmund, Catherine J, Trustee<br>Rev Trust dtd 11-16-01<br>2545 W 23rd<br>Eugene OR 97405 | Claim 000170 - Payment 12.0% | 7100-000 | | 10,294.20 | 6,775,254.90 |
| 05/04/17 | 004080 | E.G. Gardner Co, Inc<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000171 - Payment 12.0% | 7100-000 | | 12,773.74 | 6,762,481.16 |
| 05/04/17 | 004081 | Sogge Joint Trust | Claim 000172 - Payment 12.0% | 7100-000 | | 4,252.56 | 6,758,228.60 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Robert & Mary Kathleen Sogge, Trustees<br>3620 Donald St<br>Eugene OR 97405 | | | | | |
| 05/04/17 | 004082 | Kellstrom, Scott & Jenny<br>457 NW Riverview Way<br>Gresham OR 97030 | Claim 000173 - Payment 12.0% | 7100-000 | | 4,522.08 | 6,753,706.52 |
| 05/04/17 | 004083 | Buss, Dennis & Deborah<br>POB 163<br>Chehalis WA 98532 | Claim 000174 - Payment 12.0% | 7100-000 | | 8,489.52 | 6,745,217.00 |
| 05/04/17 | 004084 | Buss, Cleta & Dennis<br>POB 163<br>Chehalis WA 98532 | Claim 000175 - Payment 12.0% | 7100-000 | | 2,425.68 | 6,742,791.32 |
| 05/04/17 | 004085 | Butler, John C & Tamera A<br>06668 Mercer View Dr<br>Florence OR 97439 | Claim 000176 - Payment 12.0% | 7100-000 | | 3,083.16 | 6,739,708.16 |
| 05/04/17 | 004086 | Abby Broughton Profit Sharing<br>c/o R Scott Palmer<br>Watkinson Laird Rubenstein Baldwin & Bur<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000177 - Payment 12.0% | 7100-000 | | 46,679.40 | 6,693,028.76 |
| 05/04/17 | 004087 | Albert & Connie Broughton,<br>Trustees of the Broughton Living<br> rust dtd 1/13/05<br>c/o Julia I. Manela<br>PO Box 10567 | Claim 000178 - Payment 12.0% | 7100-000 | | 344,169.36 | 6,348,859.40 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97440 | | | | | |
| 05/04/17 | 004088 | Edgar C. & Mary Ann Brown<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000179 - Payment 12.0% | 7100-000 | | 66,868.08 | 6,281,991.32 |
| 05/04/17 | 004089 | Steven Cochran and Rosamond Cochran<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000180 - Payment 12.0% | 7100-000 | | 6,586.02 | 6,275,405.30 |
| 05/04/17 | 004090 | Juanita G. Cochran and Steven Cochran<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000181 - Payment 12.0% | 7100-000 | | 13,462.68 | 6,261,942.62 |
| 05/04/17 | 004091 | Clemens R. Aita, Jr.<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000182 - Payment 12.0% | 7100-000 | | 12,757.08 | 6,249,185.54 |
| 05/04/17 | 004092 | George and Yvonne Karotko<br>c/o R. Scott Palmer, Watkinson Laird<br>Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000183 - Payment 12.0% | 7100-000 | | 36,470.07 | 6,212,715.47 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004093 | George and Yvonne Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000184 - Payment 12.0% | 7100-000 | | 142,649.41 | 6,070,066.06 |
| 05/04/17 | 004094 | Eric R. and Cindy S. Thoreson c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000185 - Payment 12.0% | 7100-000 | | 1,899.24 | 6,068,166.82 |
| 05/04/17 | 004095 | Erik M. and Stephanie M. Cheney c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000186 - Payment 12.0% | 7100-000 | | 3,875.64 | 6,064,291.18 |
| 05/04/17 | 004096 | Stan Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000187 - Payment 12.0% | 7100-000 | | 76,467.74 | 5,987,823.44 |
| 05/04/17 | 004097 | Ramsey-Waite Company and George Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000188 - Payment 12.0% | 7100-000 | | 168,314.40 | 5,819,509.04 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/04/17 | 004098 | Peggy Karotko c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000189 - Payment 12.0% | 7100-000 | | 3,697.73 | 5,815,811.31 |
| 05/04/17 | 004099 | Patricia M. Strutt Rev. Trust c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000190 - Payment 12.0% | 7100-000 | | 8,505.29 | 5,807,306.02 |
| 05/04/17 | 004100 | Victoria Leigh Quinn, c/o Peggy Karotko, Custodian Watkinson Laird Rubenstein Baldwin & Burgess, P.C., 101 E. Broadway Suite 200, Eugene, OR 97401 | Claim 000191 - Payment 12.0% | 7100-000 | | 3,887.40 | 5,803,418.62 |
| 05/04/17 | 004101 | Jack L. and Wendy Chasteen c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000192 - Payment 12.0% | 7100-000 | | 1,210.32 | 5,802,208.30 |
| 05/04/17 | 004102 | Gloria Mae Roat Rev Lvg Trust 3727 Douglas Dr Springfield OR 97478 | Claim 000194 - Payment 12.0% | 7100-000 | | 18,932.88 | 5,783,275.42 |
| 05/04/17 | 004103 | ARGO PARTNERS 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | Claim 000195 - Payment 12.0% | 7100-000 | | 8,401.08 | 5,774,874.34 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004104 | Butler Family Trust dtd 10/4/94 Glenn & Kathleen Butler, Trustees c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Ste100,Eugene, OR 97401 | Claim 000196 - Payment 12.0% | 7100-000 | | 60,758.20 | 5,714,116.14 |
| 05/04/17 | 004105 | Gunderson, Wesley 397 W Anchor Ave Eugene OR 97404 | Claim 000197 - Payment 12.0% | 7100-000 | | 90.12 | 5,714,026.02 |
| 05/04/17 | 004106 | Gunderson, Wayne J & Caralie S 397 W Anchor Ave Eugene OR 97404 | Claim 000198 - Payment 12.0% | 7100-000 | | 11,615.31 | 5,702,410.71 |
| 05/04/17 | 004107 | Sherlock, Bodin 1862 Lincoln St Eugene OR 97401 | Claim 000199 - Payment 12.0% | 7100-000 | | 1,040.04 | 5,701,370.67 |
| 05/04/17 | 004108 | Sherlock, Carmen 1862 Lincoln St Eugene OR 97401 | Claim 000200 - Payment 12.0% | 7100-000 | | 1,040.04 | 5,700,330.63 |
| 05/04/17 | 004109 | Sherlock, Jennifer 1862 Lincoln St Eugene OR 97401 | Claim 000201 - Payment 12.0% | 7100-000 | | 1,354.80 | 5,698,975.83 |
| 05/04/17 | 004110 | Sherlock, William & Jennifer 1862 Lincoln St Eugene OR 97401 | Claim 000202 - Payment 12.0% | 7100-000 | | 1,143.12 | 5,697,832.71 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:      12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:         Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004111 | John G. Cox, Trustee<br>POB 10886<br>Eugene OR 97440 | Claim 000203 - Payment 12.0% | 7100-000 | | 2,959.97 | 5,694,872.74 |
| 05/04/17 | 004112 | James Robert Harrell Pension - Loretta Harrell<br>c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000204 - Payment 12.0% | 7100-000 | | 20,009.88 | 5,674,862.86 |
| * 05/04/17 | 004113 | Ramsey, Ronald C & Deshotel, Danielle N<br>17929 Cascade Estates Dr<br>Bend OR 97701 | Claim 000205 - Payment 12.0% | 7100-003 | | 12,111.84 | 5,662,751.02 |
| 05/04/17 | 004114 | Hutchinson, Rose<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000206 - Payment 12.0% | 7100-000 | | 25,272.41 | 5,637,478.61 |
| 05/04/17 | 004115 | Hutchinson, Hilary<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim 000207 - Payment 12.0% | 7100-000 | | 17,829.60 | 5,619,649.01 |
| 05/04/17 | 004116 | Philip W Dean<br>POB 3914<br>Sunriver OR 97707-3712 | Claim 000208 - Payment 12.0% | 7100-000 | | 8,606.16 | 5,611,042.85 |
| 05/04/17 | 004117 | Chasteen, Denis & Danna<br>Chasteen, LaVonne<br>621 Newton Creek<br>Roseburg OR 97470 | Claim 000209 - Payment 12.0% | 7100-000 | | 16,953.00 | 5,594,089.85 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/04/17 | 004118 | John & Judith Hansan<br>7 Gingerwood Dr<br>Homosassa FL 34446 | Claim 000210 - Payment 12.0% | 7100-000 | | 11,017.44 | 5,583,072.41 |
| * 05/04/17 | 004119 | Kyle Scott Larkin<br>Patrick K Larkin<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim 000211 - Payment 12.0% | 7100-004 | | 134.28 | 5,582,938.13 |
| 05/04/17 | 004120 | Larkin, Cathy & Patrick K<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim 000212 - Payment 12.0% | 7100-000 | | 17,620.93 | 5,565,317.20 |
| 05/04/17 | 004121 | Curtis, Eileen J & Robert L<br>447 Covey Ln<br>Eugene OR 97401 | Claim 000217 - Payment 12.0% | 7100-000 | | 33,702.48 | 5,531,614.72 |
| 05/04/17 | 004122 | Kottas, William F<br>2248 Ridgeway<br>Eugene OR 97401 | Claim 000218 - Payment 12.0% | 7100-000 | | 2,299.04 | 5,529,315.68 |
| 05/04/17 | 004123 | Trangsrud, Julie A.<br>10922 SW 65th Ave<br>Portland, OR 97219 | Claim 000219 - Payment 12.0% | 7100-000 | | 4,297.48 | 5,525,018.20 |
| 05/04/17 | 004124 | Huber-Shaw Living Trust<br>Randy Huber & Shirley Shaw TTES<br>5675 NW Foothill Pl<br>Corvallis OR 97330 | Claim 000220 - Payment 12.0% | 7100-000 | | 14,274.12 | 5,510,744.08 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004125 | Timberhill Athletic Club<br>Attn Claire MaGee<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000221 - Payment 12.0% | 7100-000 | | 14,840.16 | 5,495,903.92 |
| 05/04/17 | 004126 | KRJ Investments<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000222 - Payment 12.0% | 7100-000 | | 631.08 | 5,495,272.84 |
| 05/04/17 | 004127 | Larkin, Scott & Kristine<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000223 - Payment 12.0% | 7100-000 | | 47,336.58 | 5,447,936.26 |
| 05/04/17 | 004128 | JOYCE WOODS TRUST<br>14372 SE SIEBEN PARK WAY<br>CLACKAMAS, OR 97015 | Claim 000225 - Payment 12.0% | 7100-000 | | 5,538.00 | 5,442,398.26 |
| * 05/04/17 | 004129 | Fischer, Wynn<br>Fischer, Nancy<br>2849 Stark<br>Eugene OR 97404 | Claim 000226 - Payment 12.0% | 7100-004 | | 781.80 | 5,441,616.46 |
| 05/04/17 | 004130 | Kenneth J West Survivor's Trust<br>Kenneth West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000227 - Payment 12.0% | 7100-000 | | 6,208.44 | 5,435,408.02 |
| 05/04/17 | 004131 | Sheila K West Decedent's Trust<br>Kenneth J West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim 000228 - Payment 12.0% | 7100-000 | | 7,467.12 | 5,427,940.90 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004132 | Stan's Auto Upholstery Inc<br>540 Wilson St<br>Eugene OR 97402 | Claim 000230 - Payment 12.0% | 7100-000 | | 2,794.08 | 5,425,146.82 |
| 05/04/17 | 004133 | Clunes, Robert<br>Clunes, Aaron<br>POB 3<br>Aurora OR 97002 | Claim 000231 - Payment 12.0% | 7100-000 | | 12,534.96 | 5,412,611.86 |
| 05/04/17 | 004134 | Daniel Curtis and Stephanie Shaff<br>82711 Bradford Rd<br>Creswell OR 97426 | Claim 000232 - Payment 12.0% | 7100-000 | | 17,041.20 | 5,395,570.66 |
| 05/04/17 | 004135 | Larkin, Kelly S<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim 000233 - Payment 12.0% | 7100-000 | | 271.44 | 5,395,299.22 |
| 05/04/17 | 004136 | Wildish Standard Paving Co<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim 000235 - Payment 12.0% | 7100-000 | | 61,891.08 | 5,333,408.14 |
| * 05/04/17 | 004137 | Maginnis, Ashley<br>100 NW Maywood Drive<br>Portland, OR 97210 | Claim 000236 - Payment 12.0% | 7100-003 | | 19.40 | 5,333,388.74 |
| * 05/04/17 | 004137 | Maginnis, Ashley<br>100 NW Maywood Drive<br>Portland, OR 97210 | Claim 000236 - Payment 12.0%<br>Erroe in check amount. | 7100-003 | | -19.40 | 5,333,408.14 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/04/17 | 004138 | Maginnis, Ashley<br>100 NW Maywood Drive<br>Portland, OR 97210 | Claim 000236 - Payment 12.0% | 7100-000 | | 58.20 | 5,333,349.94 |
| 05/05/17 | 004139 | Parkhurst, Stephen W<br>Russo, Massimo<br>CMR 426 Box 468<br>APO AE 09613 | Claim 000237 - Payment 12.0% | 7100-000 | | 519.90 | 5,332,830.04 |
| 05/05/17 | 004140 | Redhead, Connie<br>1574 Coburg Rd #399<br>Eugene OR 97401 | Claim 000238 - Payment 12.0% | 7100-000 | | 2,830.41 | 5,329,999.63 |
| 05/05/17 | 004141 | Revels, Larry O<br>3023 Nickleby Ct<br>Katy TX 77494 | Claim 000239 - Payment 12.0% | 7100-000 | | 2,801.76 | 5,327,197.87 |
| 05/05/17 | 004142 | Karotko, Michael<br>c/o Scott R Palmer<br>Watkinson Laird Rubenstein & Burgess PC<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000240 - Payment 12.0% | 7100-000 | | 234,942.66 | 5,092,255.21 |
| 05/05/17 | 004143 | Johnson, Kenneth R DMD<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim 000243 - Payment 12.0% | 7100-000 | | 17,561.40 | 5,074,693.81 |
| 05/05/17 | 004144 | Johnson, Kenneth R DMD<br>c/o Scott R. Palmer | Claim 000244 - Payment 12.0% | 7100-000 | | 26,391.75 | 5,048,302.06 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Watkinson Laird et al. 101 E Broadway #200 Eugene OR 97401 | | | | | |
| 05/05/17 | 004145 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000245 - Payment 12.0% | 7100-000 | | 10,458.38 | 5,037,843.68 |
| 05/05/17 | 004146 | Johnson, Dorothy J 3889 NW Glen Eden Dr Corvallis OR 97330 | Claim 000245 - Payment 12.0% | 7100-000 | | 17,352.00 | 5,020,491.68 |
| 05/05/17 | 004147 | Tower, Edgar D & Ione A 9052 Annik Dr Huntington Beach, CA 92646 | Claim 000247 - Payment 12.0% | 7100-000 | | 6,236.52 | 5,014,255.16 |
| 05/05/17 | 004148 | Chasteen, Gene & LaVonne Chasteen, Jack & Wendy 174 Heather Ln Roseburg OR 97470 | Claim 000248 - Payment 12.0% | 7100-000 | | 1,780.68 | 5,012,474.48 |
| * 05/05/17 | 004149 | Ramsey, Elizabeth H Deshotel, Danielle N 7085 N 2200 W 1-H PARK CITY, UT 84098 | Claim 000249 - Payment 12.0% | 7100-004 | | 4,834.11 | 5,007,640.37 |
| 05/05/17 | 004150 | Francis, Richard W & Beverly A 61499 SW Longview St Bend OR 97702 | Claim 000250 - Payment 12.0% | 7100-000 | | 29,849.28 | 4,977,791.09 |
| 05/05/17 | 004151 | Roy & Helen Clunes Living Trust | Claim 000251 - Payment 12.0% | 7100-000 | | 3,384.36 | 4,974,406.73 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Beverly A Francis, Trustee<br>61499 SW Longview St<br>Bend, OR 97702 | | | | | |
| 05/05/17 | 004152 | Francis, Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim 000252 - Payment 12.0% | 7100-000 | | 8,812.39 | 4,965,594.34 |
| 05/05/17 | 004153 | Lon Kellstrom<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000253 - Payment 12.0% | 7100-000 | | 28,343.24 | 4,937,251.10 |
| 05/05/17 | 004154 | Neuman, Vince & Faye<br>Luke, Sue<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim 000254 - Payment 12.0% | 7100-000 | | 18,746.88 | 4,918,504.22 |
| 05/05/17 | 004155 | Kevin Paul Francis<br>512 South 14th Avenue<br>Bozeman MT 59715 | Claim 000255 - Payment 12.0% | 7100-000 | | 6,757.40 | 4,911,746.82 |
| 05/05/17 | 004156 | Francis S.Lawler<br>7 Gardenside Place<br>Towson,  MD  21286 | Claim 000256 - Payment 12.0% | 7100-000 | | 4,624.80 | 4,907,122.02 |
| 05/05/17 | 004157 | Pershern, Lauren Pershern, Annette<br>35027 Fremont Ave<br>Eugene OR 97405 | Claim 000257 - Payment 12.0% | 7100-000 | | 159.60 | 4,906,962.42 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:  12-63884 -TMR

Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 05/05/17 | 004158 | Donald & Elizabeth Miller/Annette Pershern & Glenn Miller 35031 Fremont Ave Eugene OR 97405 | Claim 000258 - Payment 12.0% | 7100-000 | | 2,666.76 | 4,904,295.66 |
| | 05/05/17 | 004159 | Miller, Donald & Elizabeth Miller, Glenn 35031 Fremont Ave Eugene OR 97405 | Claim 000259 - Payment 12.0% | 7100-000 | | 4,543.44 | 4,899,752.22 |
| | 05/05/17 | 004160 | Bien, Guy 19 Shanna Cir Crowley Lake CA 93546 | Claim 000260 - Payment 12.0% | 7100-000 | | 3,152.64 | 4,896,599.58 |
| | 05/05/17 | 004161 | Johnson, James Douglas 2610 Melekhin Bend Cedar Park TX 78613 | Claim 000261 - Payment 12.0% | 7100-000 | | 1,393.44 | 4,895,206.14 |
| | 05/05/17 | 004162 | Johnson, Christopher Michael 2610 Melekhin Bend Cedar Park TX 78613 | Claim 000262 - Payment 12.0% | 7100-000 | | 1,271.88 | 4,893,934.26 |
| * | 05/05/17 | 004163 | Johnson, Michael A c/o Scott R. Palmer Watkinson Laird, et al. 101 E Broadway #200 Eugene, OR 97401 | Claim 000263 - Payment 12.0% | 7100-003 | | 12,354.96 | 4,881,579.30 |
| * | 05/05/17 | 004163 | Johnson, Michael A | Claim 000263 - Payment 12.0% | 7100-003 | | -12,354.96 | 4,893,934.26 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claimant should not receive check. | | | | |
| 05/05/17 | 004164 | Brown, Jonathan W<br>4832 Cartwright Ave<br>N Hollywood CA 91601 | Claim 000264 - Payment 12.0% | 7100-000 | | 314.04 | 4,893,620.22 |
| 05/05/17 | 004165 | Buhl, Douglas V<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000265 - Payment 12.0% | 7100-000 | | 3,420.96 | 4,890,199.26 |
| 05/05/17 | 004166 | Buhl, Marilyn J<br>1259 S 58th St<br>Springfield OR 97478 | Claim 000266 - Payment 12.0% | 7100-000 | | 1,158.24 | 4,889,041.02 |
| 05/05/17 | 004167 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000270 - Payment 12.0% | 7100-000 | | 29,123.40 | 4,859,917.62 |
| 05/05/17 | 004168 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000271 - Payment 12.0% | 7100-000 | | 13,625.28 | 4,846,292.34 |
| 05/05/17 | 004169 | Holcomb, Joanne<br>841 Turquoise Street, F-408<br>San Deigo, CA 92109 | Claim 000272 - Payment 12.0% | 7100-000 | | 698.46 | 4,845,593.88 |
| 05/05/17 | 004170 | Ambler, Susanne<br>Ambler, John | Claim 000273 - Payment 12.0% | 7100-000 | | 25,599.41 | 4,819,994.47 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

| Case No: | 12-63884 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | | Bank Name: | Union Bank |
| | | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | | |
| For Period Ending: | 02/05/20 | | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1375 Loring St<br>San Diego CA 92109 | | | | | |
| 05/05/17 | 004171 | Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim 000274 - Payment 12.0% | 7100-000 | | 650.16 | 4,819,344.31 |
| 05/05/17 | 004172 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000275 - Payment 12.0% | 7100-000 | | 5,958.24 | 4,813,386.07 |
| 05/05/17 | 004173 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000276 - Payment 12.0% | 7100-000 | | 6,915.96 | 4,806,470.11 |
| 05/05/17 | 004174 | Sharon Asta<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000277 - Payment 12.0% | 7100-000 | | 4,295.64 | 4,802,174.47 |
| 05/05/17 | 004175 | First American Reserve Trust<br>6480 W Sumac Av<br>Denver CO 80123 | Claim 000278 - Payment 12.0% | 7100-000 | | 58,731.72 | 4,743,442.75 |
| 05/05/17 | 004176 | Christian Vaughan Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Littleton CO 80123 | Claim 000279 - Payment 12.0% | 7100-000 | | 6,223.32 | 4,737,219.43 |
| 05/05/17 | 004177 | Hutchinson, Mark | Claim 000280 - Payment 12.0% | 7100-000 | | 123.60 | 4,737,095.83 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| | | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 5374<br>Portland OR 97228 | | | | | |
| 05/05/17 | 004178 | Visionsite Corp<br>Mark Hutchinson, CEO<br>POB 2310<br>Portland OR 97208 | Claim 000281 - Payment 12.0% | 7100-000 | | 212.21 | 4,736,883.62 |
| 05/05/17 | 004179 | VASTS/VisionSite Advanced Staff<br>Training Svc<br>PO Box 2310<br>Portland, OR 97208 | Claim 000282 - Payment 12.0% | 7100-000 | | 65.52 | 4,736,818.10 |
| 05/05/17 | 004180 | Howard W. Berge Survivors Trust<br>c/o Jamie McCornack * Tracy Kempf<br>2564 Mangan Street<br>Eugene, OR 97402 | Claim 000283 - Payment 12.0% | 7100-000 | | 6,938.04 | 4,729,880.06 |
| 05/05/17 | 004181 | Pegasus Travel Inc<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000284 - Payment 12.0% | 7100-000 | | 2,298.96 | 4,727,581.10 |
| 05/05/17 | 004182 | Comac Adams Barlow<br>c/o Luke Barlow Cust. for Cormac Barlow<br>PSC 1 BOX 18<br>PO AP 96214 | Claim 000285 - Payment 12.0% | 7100-000 | | 1,272.48 | 4,726,308.62 |
| 05/05/17 | 004183 | Brown, Indiana Loye<br>Brown, Jason & Jenny<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim 000286 - Payment 12.0% | 7100-000 | | 3,343.80 | 4,722,964.82 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004184 | Jason Brown<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim 000287 - Payment 12.0% | 7100-000 | | 208.56 | 4,722,756.26 |
| 05/05/17 | 004185 | Brown, Olivia Georganna (minor)<br>c/o Brown, Jason & Jenny<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim 000288 - Payment 12.0% | 7100-000 | | 2,782.68 | 4,719,973.58 |
| 05/05/17 | 004186 | Randy Matthews<br>828 N. Orange Grove Ave<br>Los Angeles, CA 90046 | Claim 000267 - Payment 12.0% | 7100-000 | | 4,065.00 | 4,715,908.58 |
| 05/05/17 | 004187 | Rhynard Jr, Wayne E<br>Rhynard, Alida D<br>448 Clearview Rd<br>Martinsdale MT 59053 | Claim 000289 - Payment 12.0% | 7100-000 | | 11,637.60 | 4,704,270.98 |
| 05/05/17 | 004188 | Piernick, Sally D<br>27834 Royal Ave<br>Eugene OR 97402 | Claim 000290 - Payment 12.0% | 7100-000 | | 20,527.93 | 4,683,743.05 |
| 05/05/17 | 004189 | Bramwell, C Josephine<br>8015 B Densmore Ave N<br>Seattle Wa 98103 | Claim 000291 - Payment 12.0% | 7100-000 | | 1,479.96 | 4,682,263.09 |
| 05/05/17 | 004190 | Larkin, Marlin & Elizabeth<br>2437 Harris St<br>Eureka CA 95503 | Claim 000293 - Payment 12.0% | 7100-000 | | 1,689.00 | 4,680,574.09 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004191 | Kathleen E. O'Brien<br>3361 E Choctaw Drive<br>Sierra Vista AZ 85650 | Claim 000295 - Payment 12.0% | 7100-000 | | 14,259.71 | 4,666,314.38 |
| 05/05/17 | 004192 | Bishop, Judith L<br>11304 NE Oregon<br>Portland OR 97220 | Claim 000296 - Payment 12.0% | 7100-000 | | 992.40 | 4,665,321.98 |
| 05/05/17 | 004193 | Aaron Larkin<br>8 Sunflower Ct<br>Pasco WA 99301-3282 | Claim 000297 - Payment 12.0% | 7100-000 | | 76.44 | 4,665,245.54 |
| 05/05/17 | 004194 | Roland Glass & Matthew Glass<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000298 - Payment 12.0% | 7100-000 | | 4,518.84 | 4,660,726.70 |
| 05/05/17 | 004195 | Karotko, Ellen<br>2610 Crowther<br>Eugene OR 97404 | Claim 000299 - Payment 12.0% | 7100-000 | | 4,810.44 | 4,655,916.26 |
| 05/05/17 | 004196 | Ellington, Joan & Clayton<br>POB 833<br>Homer AK 99603 | Claim 000300 - Payment 12.0% | 7100-000 | | 35,357.69 | 4,620,558.57 |
| 05/05/17 | 004197 | Kertzner, Rachel Rose<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim 000302 - Payment 12.0% | 7100-000 | | 1,389.24 | 4,619,169.33 |
| 05/05/17 | 004198 | Johnson, Jill | Claim 000303 - Payment 12.0% | 7100-000 | | 3,835.08 | 4,615,334.25 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Johnson, Kenneth 2835 SE 35th Pl Portland OR 97202 | | | | | |
| 05/05/17 | 004199 | Kertzner, Eliana Rae 2835 SE 35th Pl Portland OR 97202 | Claim 000304 - Payment 12.0% | 7100-000 | | 1,389.24 | 4,613,945.01 |
| 05/05/17 | 004200 | Clark Lateral Ditch Co 03-0018 c/o Scott Sveum 10980 W 65th Way Arvada CO 80004 | Claim 000305 - Payment 12.0% | 7100-000 | | 2,800.08 | 4,611,144.93 |
| 05/05/17 | 004201 | Mimi Van Breeman c/o Kristen Van Breemen 15108 SE Shaunte Lane Happy Valley OR 97086 | Claim 000308 - Payment 12.0% | 7100-000 | | 30.72 | 4,611,114.21 |
| 05/05/17 | 004202 | Mimi Van Breemen c/o Kristen Van Breemen 15108 SE Shaunte Lane Happy Valley OR 97086 | Claim 000310 - Payment 12.0% | 7100-000 | | 73.56 | 4,611,040.65 |
| 05/05/17 | 004203 | Jonah Van Breeman c/o Kristen van Breemen 15108 SE Shaunte Ln Happy Valley OR 97086 | Claim 000311 - Payment 12.0% | 7100-000 | | 89.28 | 4,610,951.37 |
| * 05/05/17 | 004204 | Jorja Hansen c/o R. Scott Palmer, Watkinson Laird Rubenstein | Claim 000312 - Payment 12.0% | 7100-003 | | 321.84 | 4,610,629.53 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | | | | | |
| 05/05/17 | 004205 | F. Leroy Sherman and Verda F. Sherman c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000313 - Payment 12.0% | 7100-000 | | 6,615.96 | 4,604,013.57 |
| 05/05/17 | 004206 | Verda Sherman c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000314 - Payment 12.0% | 7100-000 | | 19,561.87 | 4,584,451.70 |
| *  05/05/17 | 004207 | Colton Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000315 - Payment 12.0% | 7100-003 | | 668.40 | 4,583,783.30 |
| *  05/05/17 | 004208 | Graysen Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000316 - Payment 12.0% | 7100-003 | | 396.00 | 4,583,387.30 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 05/05/17 | 004209 | Kaiser, Lisa<br>9801 SE Ladera Ct<br>Damascus OR 97089 | Claim 000317 - Payment 12.0% | 7100-000 | | 127.08 | 4,583,260.22 |
| 05/05/17 | 004210 | Jennifer Bishop<br>7738 SE Ellis Street<br>Portland, OR 97206 | Claim 000318 - Payment 12.0% | 7100-000 | | 136.08 | 4,583,124.14 |
| 05/05/17 | 004211 | Donald N & Barbara H McDonald<br>1745 Alta Vista Way<br>San Diego, CA 92109 | Claim 000319 - Payment 12.0% | 7100-000 | | 11,291.88 | 4,571,832.26 |
| 05/05/17 | 004212 | Donald N & Barbara H McDonald<br>1745 Alta Vista Way<br>San Diego CA 92109-1308 | Claim 000320 - Payment 12.0% | 7100-000 | | 11,411.76 | 4,560,420.50 |
| 05/05/17 | 004213 | F.Leroy Sherman, Successor Trustee,<br>Rose Sherman Revocable Living Trust<br>c/o Scott R. Palmer,<br>Watkinson Laird Rubenstein et. al.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim 000321 - Payment 12.0% | 7100-000 | | 31,058.28 | 4,529,362.22 |
| 05/05/17 | 004214 | Michael John Jaskilka<br>1484 Barrington Ave<br>Eugene OR 97401 | Claim 000322 - Payment 12.0% | 7100-000 | | 1,875.76 | 4,527,486.46 |
| 05/05/17 | 004215 | Bonnie Rhynard-Buhl<br>27353 SW 45th Drive<br>Wilsonville OR 97070 | Claim 000323 - Payment 12.0% | 7100-000 | | 4,859.77 | 4,522,626.69 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004216 | Coffman, Ronald R & Peggy J<br>2920 NE Conners Ave #228<br>Bend, OR 97701 | Claim 000325 - Payment 12.0% | 7100-000 | | 1,477.67 | 4,521,149.02 |
| 05/05/17 | 004217 | Davis Wright Tremaine LLP<br>1300 SW 5th Ave #2400<br>Portland OR 97201 | Claim 000324 - Payment 12.0% | 7100-000 | | 5,818.58 | 4,515,330.44 |
| 05/05/17 | 004218 | Eileen and Bruce McLellan<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000326 - Payment 12.0% | 7100-000 | | 3,145.66 | 4,512,184.78 |
| 05/05/17 | 004219 | Bruce McLellan<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000327 - Payment 12.0% | 7100-000 | | 14,045.88 | 4,498,138.90 |
| 05/05/17 | 004220 | Warren Harper<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000328 - Payment 12.0% | 7100-000 | | 4,204.18 | 4,493,934.72 |
| 05/05/17 | 004221 | Marilyn and James Rear, Jr.<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim 000329 - Payment 12.0% | 7100-000 | | 38,065.88 | 4,455,868.84 |
| 05/05/17 | 004222 | Janet Harper and Marilyn Rear<br>c/o Bradley S. Copeland | Claim 000330 - Payment 12.0% | 7100-000 | | 5,993.58 | 4,449,875.26 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 800 Willamette Street, Suite 800 Eugene, OR 97401 | | | | | |
| 05/05/17 | 004223 | Harper Farms, Inc. c/o Bradley S. Copeland 800 Willamette Street, Suite 800 Eugene, OR 97401 | Claim 000331 - Payment 12.0% | 7100-000 | | 45,042.00 | 4,404,833.26 |
| 05/05/17 | 004224 | Guistina, Ehrman V c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000332 - Payment 12.0% | 7100-000 | | 16,460.16 | 4,388,373.10 |
| 05/05/17 | 004225 | Grace Lutheran Foundation c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000333 - Payment 12.0% | 7100-000 | | 53,028.12 | 4,335,344.98 |
| 05/05/17 | 004226 | McCarty, Barbara J c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000334 - Payment 12.0% | 7100-000 | | 62,035.56 | 4,273,309.42 |
| 05/05/17 | 004227 | M&A Investments c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim 000335 - Payment 12.0% | 7100-000 | | 7,709.44 | 4,265,599.98 |
| 05/05/17 | 004228 | Agerter, Alan J c/o Rohn M. Roberts 800 Willamette St #800 | Claim 000336 - Payment 12.0% | 7100-000 | | 419.03 | 4,265,180.95 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97401 | | | | | |
| 05/05/17 | 004229 | Agerter, Joan H<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000337 - Payment 12.0% | 7100-000 | | 4,517.04 | 4,260,663.91 |
| 05/05/17 | 004230 | Agerter, Mark & Regina<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim 000338 - Payment 12.0% | 7100-000 | | 4,269.83 | 4,256,394.08 |
| 05/05/17 | 004231 | Wolfe, Pierre<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000339 - Payment 12.0% | 7100-000 | | 7,867.44 | 4,248,526.64 |
| 05/05/17 | 004232 | Wolfe, Ronald<br>3025 E Bates Ave<br>Denver CO 80210 | Claim 000340 - Payment 12.0% | 7100-000 | | 6,956.16 | 4,241,570.48 |
| 05/05/17 | 004233 | Wolfe, Jean<br>3568 E Virginia Ave<br>Denver CO 80209 | Claim 000341 - Payment 12.0% | 7100-000 | | 8,965.92 | 4,232,604.56 |
| 05/05/17 | 004234 | Dupriest, Douglas M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000342 - Payment 12.0% | 7100-000 | | 6,704.16 | 4,225,900.40 |
| 05/05/17 | 004235 | Degge, Rogena M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim 000343 - Payment 12.0% | 7100-000 | | 5,610.48 | 4,220,289.92 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/17 | 004236 | Herrmann, Paul<br>440 S Garfield St<br>Denver CO 80209 | Claim 000344 - Payment 12.0% | 7100-000 | | 35,488.08 | 4,184,801.84 |
| 05/05/17 | 004237 | Herrmann, Christopher<br>c/o Mr & Mrs Paul Herrmann<br>440 S Garfield St<br>Denver CO 80209 | Claim 000345 - Payment 12.0% | 7100-000 | | 8,961.48 | 4,175,840.36 |
| 05/05/17 | 004238 | Christian Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim 000346 - Payment 12.0% | 7100-000 | | 1,061.64 | 4,174,778.72 |
| 05/05/17 | 004239 | Janssen, Joseph John<br>Janssen, Shannon & David<br>2855 NW 29th<br>Corvallis OR 97330 | Claim 000347 - Payment 12.0% | 7100-000 | | 1,602.60 | 4,173,176.12 |
| 05/05/17 | 004240 | Janssen, Davi Rae Helen<br>Janssen, Shannon & David<br>Shannon Brown<br>2855 NW 29th<br>Corvallis OR 97330 | Claim 000348 - Payment 12.0% | 7100-000 | | 1,221.24 | 4,171,954.88 |
| 05/05/17 | 004241 | Brown, Shannon<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim 000349 - Payment 12.0% | 7100-000 | | 18.96 | 4,171,935.92 |
| 05/05/17 | 004242 | SCS Investments, LLC<br>c/o Alan G. Seligson | Claim 000350 - Payment 12.0% | 7100-000 | | 1,379.76 | 4,170,556.16 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 142 West 8th Avenue Eugene, OR 97401 | | | | | |
| 05/05/17 | 004243 | SRB Investments, LLC c/o Alan G. Seligson 142 West 8th Avenue Eugene, OR 97401 | Claim 000351 - Payment 12.0% | 7100-000 | | 27,501.24 | 4,143,054.92 |
| 05/05/17 | 004244 | Debra L. Stanley and James D. Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Claim 000352 - Payment 12.0% | 7100-000 | | 2,417.52 | 4,140,637.40 |
| 05/05/17 | 004245 | Jared Stanley and Debra Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Claim 000353 - Payment 12.0% | 7100-000 | | 576.00 | 4,140,061.40 |
| 05/05/17 | 004246 | Ryan Stanley and Debra Stanley 3800 BALLYNTYNE RD S SALEM OR 97302 | Claim 000354 - Payment 12.0% | 7100-000 | | 576.00 | 4,139,485.40 |
| 05/05/17 | 004247 | Hutchinson, Cayden Hutchinson, Scott & Wika 1490 SW 179th Ct Beaverton OR 97006 | Claim 000355 - Payment 12.0% | 7100-000 | | 505.08 | 4,138,980.32 |
| 05/05/17 | 004248 | Tyler, Duane Tyler, Barbara POB 523 Union OR 97883 | Claim 000356 - Payment 12.0% | 7100-000 | | 9,703.56 | 4,129,276.76 |
| 05/05/17 | 004249 | Dorothy J Larkin Rev Living Trust | Claim 000357 - Payment 12.0% | 7100-000 | | 88,364.88 | 4,040,911.88 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Richard L Larkin, Successor Trustee PO Box 424 Sweet Home OR 97386 | | | | | |
| 05/05/17 | 004250 | DANIELLE N. DESHOTEL 11740 Hwy. 159 Shongaloo, LA 71072 | Claim 000358 - Payment 12.0% | 7100-000 | | 315.48 | 4,040,596.40 |
| 05/05/17 | 004251 | Johnson, Darci 2451 SE 85th Ave Portland OR 97216 | Claim 000359 - Payment 12.0% | 7100-000 | | 356.88 | 4,040,239.52 |
| 05/05/17 | 004252 | Hand, C Gene 5159 Solar Heights Eugene OR 97405 | Claim 000360 - Payment 12.0% | 7100-000 | | 16,802.32 | 4,023,437.20 |
| 05/05/17 | 004253 | Erildean Hand c/o C Gene Hand 5159 Solar Heights Dr Eugene OR 97405 | Claim 000361 - Payment 12.0% | 7100-000 | | 767.04 | 4,022,670.16 |
| 05/05/17 | 004254 | Hand, Patsy 5159 Solar Heights Eugene OR 97405 | Claim 000362 - Payment 12.0% | 7100-000 | | 3,250.33 | 4,019,419.83 |
| 05/05/17 | 004255 | Redhead, Paul 701 High St #300 Eugene OR 97401 | Claim 000363 - Payment 12.0% | 7100-000 | | 374.97 | 4,019,044.86 |
| 05/05/17 | 004256 | Tessem, Susan SJO 83 | Claim 000368 - Payment 12.0% | 7100-000 | | 2,153.28 | 4,016,891.58 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:        12-63884 -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:           THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:              Union Bank
Account Number / CD #:  2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 025216 Miami FL 33102 | | | | | |
| 05/05/17 | 004257 | Chasteen, Matthew S 115 Carrin Layne Ct Roseburg OR 97471 | Claim 000369 - Payment 12.0% | 7100-000 | | 568.80 | 4,016,322.78 |
| 05/05/17 | 004258 | Chasteen, Naomi Edda Chasteen, Matthew S 115 Carrin Layne Ct Roseburg OR 97471 | Claim 000370 - Payment 12.0% | 7100-000 | | 109.20 | 4,016,213.58 |
| 05/05/17 | 004259 | Peccia, Kathi POB 22422 Eugene OR 97402 | Claim 000371 - Payment 12.0% | 7100-000 | | 1,015.92 | 4,015,197.66 |
| 05/05/17 | 004260 | Wilka Hutchinson 1490 SW 179th Ct Beaverton OR 97006 | Claim 000372 - Payment 12.0% | 7100-000 | | 636.84 | 4,014,560.82 |
| 05/05/17 | 004261 | Wilka Hutchinson 1490 SW 179th Ct Beaverton OR 97006 | Claim 000373 - Payment 12.0% | 7100-000 | | 186.00 | 4,014,374.82 |
| 05/05/17 | 004262 | Maloney, Terry W Maloney, Melissa A 2671 NW Legacy Pl Corvallis OR 97330 | Claim 000374 - Payment 12.0% | 7100-000 | | 445.80 | 4,013,929.02 |
| 05/05/17 | 004263 | Babb, Bert & Shirley 2306 Park Grove Dr | Claim 000376 - Payment 12.0% | 7100-000 | | 45,584.04 | 3,968,344.98 |

Case No:      12-63884 -TMR          Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Case Name:      BERJAC OF OREGON          Bank Name:      Union Bank

Account Number / CD #:      2131792828  CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No:      93-0550755

For Period Ending: 02/05/20          Blanket Bond (per case limit):      $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene OR 97408 | | | | | |
| 05/05/17 | 004264 | C & D Radiator Service<br>c/o Scott R. Palmer<br>Watkinson Laird, et al.<br>101 E Broadway #200<br>Eugene, OR 97401 | Claim 000377 - Payment 12.0% | 7100-000 | | 36,937.08 | 3,931,407.90 |
| 05/05/17 | 004265 | JONATHAN HOLLIS<br>5213 JONES RD. SE<br>SALEM, OR 97306 | Claim 000378 - Payment 12.0% | 7100-000 | | 2,919.00 | 3,928,488.90 |
| * 05/05/17 | 004266 | Kruger, David L & Karen E<br>3175 Baber Ct. SE<br>Salem, OR 97317 | Claim 000379 - Payment 12.0%<br>Check was over 90 days old.  Repeated messages left on phone voice mail of claimants to please cash check.  No Reply. | 7100-004 | | 40.74 | 3,928,448.16 |
| 05/05/17 | 004267 | Chanda Mills<br>POB 293<br>Veneta OR 97487 | Claim 000380 - Payment 12.0% | 7100-000 | | 132.48 | 3,928,315.68 |
| 05/05/17 | 004268 | Myers, Eric<br>3366 W 17th Ave<br>Eugene OR 97402 | Claim 000385 - Payment 12.0% | 7100-000 | | 248.52 | 3,928,067.16 |
| 05/05/17 | 004269 | TERESA L. MESSIER<br>1852 MOCCASIN DR<br>WACONIA, MN 55387 | Claim 000395 - Payment 12.0% | 7100-000 | | 3,252.72 | 3,924,814.44 |
| 05/05/17 | 004270 | Bradley Myers<br>4325 Commerce St | Claim 000399 - Payment 12.0% | 7100-000 | | 1,320.00 | 3,923,494.44 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 111 #503 Eugene, OR 97402 | | | | | |
| 05/05/17 | 004271 | Jackson Chalmers c/o Jennifer Chalmers 3371 Goose Cross Lane Eugene, OR 97404-3869 | Claim 000425 - Payment 12.0% | 7100-000 | | 1,580.04 | 3,921,914.40 |
| 05/05/17 | 004272 | Marilee Chalmers c/o Jennifer Chalmers 3371 Goose Cross Lane Eugene, OR 97404-3869 | Claim 000426 - Payment 12.0% | 7100-000 | | 1,047.12 | 3,920,867.28 |
| 05/05/17 | 004273 | AMERICAN PROPERTY MANAGEMENT 2154 NE BROADWAY PORTLAND, OR 97232 | Claim 000432 - Payment 12.0% | 7100-000 | | 142.79 | 3,920,724.49 |
| * 05/12/17 | 004039 | LE Folkerts Rev Trust dtd 8-20-97 Lura E Folkerts, Trustee 3734 N. Clarey Street Eugene, OR 97402 | Claim 000129 - Payment 12.0% Creditor could not cash check as Trust did not have a bank account. She submited a Change of Address for a creditor name change. Document #1536 - Filed 5/12/17. | 7100-003 | | -26,936.52 | 3,947,661.01 |
| 05/12/17 | 004274 | Lura E Folkerts 3734 N. Clarey Street Eugene, OR 97402 | Claim 000129 - Payment 12.0% Replaces Check #4039. Check could not be cashed because Trust does not have a bank account. | 7100-000 | | 26,936.52 | 3,920,724.49 |
| 05/17/17 | 21 | Douglas & Konni Hollis 2804 Maesner St. Eugene, OR 97404 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. | 1241-000 | 1,022.12 | | 3,921,746.61 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. | | | | |
| * 05/22/17 | 004113 | Ramsey, Ronald C & Deshotel, Danielle N 17929 Cascade Estates Dr Bend OR 97701 | Claim 000205 - Payment 12.0% Ronald Ramsey is now deceased and the Claim is held by his daughter Danielle Deshotel.  She was not able to deposit the original check as written. | 7100-003 | | -12,111.84 | 3,933,858.45 |
| 05/22/17 | 004275 | Deshotel, Danielle N 11740 Highway 159 Shongaloo,  LA  71072 | Claim 000205 - Payment 12.0% Replaces Check #4113.  Co-debtor is deceased so check could not be cashed as addressed. | 7100-000 | | 12,111.84 | 3,921,746.61 |
| * 05/23/17 | 003971 | Amy Shelton, UTMA, Edie Shelton, Custodian 16902 Royal Coachman Sisters, OR 97759 | Claim 000060 - Payment 12.0% Check could not be cashed by Creditor.  The UTMA was set up when Amy Shelton was a minor.  She is now an adult. | 7100-003 | | -17,344.53 | 3,939,091.14 |
| 05/23/17 | 004276 | Amy Shelton Bloch 5710 Willow Street New Orleans, LA  70115 | Claim 000060 - Payment 12.0% Replaces Check #3971.  Check could not be deposited as addressed. | 7100-000 | | 17,344.53 | 3,921,746.61 |
| 05/24/17 | 004277 | Ramsey, Elizabeth H 10408 North Sightline Circle Hideout, UT 84036 | Claim 000249 - Payment 12.0% Replaces Check #4149.  Creditor had a mail forward filed with USPS but check was never forwarded and was not returned to trustee's office. | 7100-000 | | 4,834.11 | 3,916,912.50 |
| * 05/25/17 | 004149 | Ramsey, Elizabeth H Deshotel, Danielle N 7085 N 2200 W 1-H PARK CITY, UT 84098 | Stop Payment Reversal SA Stop Payment Order Confirmation received from Union Bank on 5/30/17. | 7100-004 | | -4,834.11 | 3,921,746.61 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/17 | 21 | Michael A. Johnson 2610 Melekhin Bnd. Cedar Park, TX 78613-1617 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. Payment on Deferred Judgment for Creditor Michael Johnson. (Creditor still owes $20,171.76). | 1241-000 | 1,000.00 | | 3,922,746.61 |
| * 06/05/17 | 004204 | Jorja Hansen c/o R. Scott Palmer, Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000312 - Payment 12.0% Check returned by Atty Manela. It could not be cashed because minor child Jorja Hansen did not have a bank account. It will be reissued as "Julie Sherman fbo Jorja Hansen". | 7100-003 | | -321.84 | 3,923,068.45 |
| * 06/05/17 | 004207 | Colton Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000315 - Payment 12.0% Check returned by Atty Manela. It could not be cashed because minor child Colton Hansen did not have a bank account. It will be reissued as "Julie Sherman fbo Colton Hansen". | 7100-003 | | -668.40 | 3,923,736.85 |
| * 06/05/17 | 004208 | Graysen Hansen c/o R. Scott Palmer Watkinson Laird Rubenstein Baldwin & Burgess, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000316 - Payment 12.0% Check returned by Atty Manela. It could not be cashed because minor child Graysen Hansen did not have a bank account. It will be reissued as "Julie Sherman fbo Graysen Hansen". | 7100-003 | | -396.00 | 3,924,132.85 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No:             12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 02/05/20

Trustee Name:                       THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:                           Union Bank

Account Number / CD #:      2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/05/17 | 004278 | Julie Sherman fbo Jorga Hansen c/o Julia I Manela Watkinson Laird Rubenstein, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000312 - Payment 12.0% | 7100-000 | | 321.84 | 3,923,811.01 |
| 06/05/17 | 004279 | Julie Sherman fbo Colton Hansen c/o Julia I Manela Watkinson Laird Rubenstein, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000315 - Payment 12.0% | 7100-000 | | 668.40 | 3,923,142.61 |
| 06/05/17 | 004280 | Julia Sherman fbo Graysen Hansen c/o Julia I Manela Watkinson Laird Rubenstein, P.C. 101 E. Broadway, Suite 200 Eugene, OR 97401 | Claim 000316 - Payment 12.0% | 7100-000 | | 396.00 | 3,922,746.61 |
| 06/08/17 | 004281 | KENT & JOHNSON, LLP 205 SE SPOKANE STREET #300 PORTLAND, OR 97202 | Attorney to Trustee Fees-other Firm Trustee's Special Counsel. 80% of fees awarded in the amount of $1,429,086.36, less interim payments made of $12,376.. Per Application for Interim Compensation for Christopher H. Kent - Document #1533 - Filed 5/11/17; Notice of Intent for Interim Compensation - Document #1535 - Filed 5/11/17 and Trustee's Order Allowing Interim Compensation - Document #1546 - Filed 6/7/17. | 3210-000 | | 1,130,893.08 | 2,791,853.53 |
| 06/08/17 | 004282 | KENT & JOHNSON, LLP | Attorney to Trustee Exp -other firm | 3220-000 | | 431.91 | 2,791,421.62 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 205 SE SPOKANE STREET #300 PORTLAND, OR 97202 | Special Counsel to Trustee - Expense Reimbursement. 100% of expenses awarded in the amount of $1,070.65, less interim expense payments made of $638.74.. Per Application for Interim Compensation for Christopher H. Kent - Document #1533 - Filed 5/11/17; Notice of Intent for Interim Compensation - Document #1535 - Filed 5/11/17 and Trustee's Order Allowing Interim Compensation - Document #1546 - Filed 6/7/17. | | | | |
| 06/09/17 | 21 | Berjar Class Action Settlement Fund 215 SW Washington St. Ste 204 Portland, OR 97204-2638 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $6,794.52). | 1241-000 | 13,377.54 | | 2,804,799.16 |
| 06/09/17 | 21 | Berjac Class Action Settlement Fund | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. Payment on Deferred Judgment for Creditor Vicki | 1241-000 | 400.00 | | 2,805,199.16 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Class - Claim #293 - (Creditor is now paid in full). . | | | | |
| * 06/16/17 | 004038 | Freda Drews Melvin H Drews 416 Marian Ave Central Point OR 97502 | Claim 000128 - Payment 12.0% Freda & Melvin Drews are deceased. Their son, Melvin, Jr, is the heir of their estate. He will file an Amended Proof of Claim and a replacement check will be reissued when that is received and filed with the court. | 7100-003 | | -481.56 | 2,805,680.72 |
| * 06/19/17 | 004129 | Fischer, Wynn Fischer, Nancy 2849 Stark Eugene OR 97404 | Stop Payment Reversal SA | 7100-004 | | -781.80 | 2,806,462.52 |
| 06/19/17 | 004283 | Wynn Fischer Nancy Fischer 2849 Stark Street Eugene OR 97404 | Claim 000226 - Payment 12.0% Replaces Check 4129 - Stop Payment Accepted by bank 6/19/17. | 7100-000 | | 781.80 | 2,805,680.72 |
| 06/20/17 | 004284 | Melvin H Drews Jr. 416 Marian Ave Central Point OR 97502 | Claim 000128 - Payment 12.0% | 7100-000 | | 481.56 | 2,805,199.16 |
| 06/20/17 | 004285 | Melvin H Drews Jr. 416 Marian Ave Central Point OR 97502 | Claim 000128 - Payment 12.0% Second Interim Distribution - Replacement for Check #3616 - Reversed 7/28/16. | 7100-000 | | 481.55 | 2,804,717.61 |
| * 06/21/17 | 003948 | Duane J Cornell 802 Poltava St Springfield OR 97477 | Stop Payment Reversal SA | 7100-004 | | -2,666.52 | 2,807,384.13 |

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/21/17 | 004286 | Duane J Cornell 2951 Coburg Road Apartment 223 Eugene, OR 97408 | Claim 000038 - Payment 12.0% | 7100-000 | | 2,666.52 | 2,804,717.61 |
| 06/29/17 | 21 | Michael A. Johnson | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.  Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $5,794.52. | 1241-000 | 1,000.00 | | 2,805,717.61 |
| * 06/29/17 | 003946 | Grange Bowen McKinney Living Trust Grange McKinney Trustee 660 Camino De Los Mares, #41 San Clemente, CA 92673 | Stop Payment Reversal SA | 7100-004 | | -3,209.28 | 2,808,926.89 |
| 06/29/17 | 004287 | Grange Bowen McKinney Living Trust Grange McKinney Trustee 660 Camino De Los Mares, #41 San Clemente, CA 92673 | Claim 000037 - Payment 12.0% Replacement for Check #3946 that was lost by creditor.  Stop Payment issued on 6/28/17 & accepted by bank on 6/29/17. | 7100-000 | | 3,209.28 | 2,805,717.61 |
| * 06/30/17 | 004288 | Bullivant Houser Bailey PC 888 SW Fifth Avenue Suite 300 | Attorney to Trustee Fees-other Firm Per Trustee Amended Notice to Settle & Compromise - Document #1158 and Order RE: | 6210-003 | | 259,434.63 | 2,546,282.98 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Portland, OR 97204 | Settlement, Employment, and Fees - Document #1549 - Filed 6/14/17. | | | | |
| * | 06/30/17 | 004288 | Bullivant Houser Bailey PC<br>888 SW Fifth Avenue<br>Suite 300<br>Portland, OR 97204 | Attorney Fees per Trustee<br>Check was written for total of fees & expenses and should have been for just fees. | 6210-003 | | -259,434.63 | 2,805,717.61 |
| | 06/30/17 | 004289 | Bullivant Houser Bailey PC<br>888 SW Fifth Avenue<br>Suite 300<br>Portland, OR 97204 | Attorney to Trustee Exp -other firm<br>Final Chapter 11 Expenses.<br>Per Trustee Amended Notice to Settle & Compromise - Document #1158 - Filed 11/16/15 and Order RE: Settlement, Employment, and Fees - Document #1549 - Filed 6/14/17. | 6220-000 | | 14,960.28 | 2,790,757.33 |
| | 06/30/17 | 004290 | Bullivant Houser Bailey PC<br>888 SW 5th Ave<br>Suite #300<br>Portland, OR 97204 | Attorney to Trustee Fees-other Firm<br>Trustee's Attorney - CHAPTER 11<br>Per Motion and Notice of Intent to Settle and Compromise - Document 1158 - Filed 11/16/15 and Order RE: Settlement, Employment, and Fees - Document #1549. - Filed  6/14/17. | 6210-000 | | 244,474.35 | 2,546,282.98 |
| | 06/30/17 | 004291 | Bullivant Houser Bailey PC<br>888 SW Fifth Avenue<br>Suite 300<br>Portland, OR 97204 | Attorney to Trustee Fees-other firm<br>Trustee's Attorney - Chapter 7.<br>Per Motion and Notice of Intent to Settle and Compromise - Document #1158 - Filed 11/16/15 and Order RE: Settlement, Employment, and Fees - Document #1549. - Filed  6/14/17. | 3210-000 | | 68,798.88 | 2,477,484.10 |
| * | 07/11/17 | 004119 | Kyle Scott Larkin<br>Patrick K Larkin | Stop Payment Reversal<br>SA | 7100-004 | | -134.28 | 2,477,618.38 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 2427 SE Elliott Dr Gresham OR 97080 | | | | | |
| 07/11/17 | 004292 | Kyle Scott Larkin 3201 NW Shooting Star Drive Corvallis, OR 97330 | Claim # 000211 - Payment 12.0% Replaces Check #4119 which was lost in the mail. Stop Payment approved by bank on 7/11/17. | 7100-000 | | 134.28 | 2,477,484.10 |
| 08/01/17 | 004293 | TRANSETH & ASSOCIATES, LLC 818 SW 3rd AVENUE, #109 PORTLAND OR 97204 | Forensic Accounting Services May & June 2017 - 80% of fees applied for. Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14. Trustee's Notice of Intent to Pay Forensic Accountant (May & June 2017 Invoice) - Document #1556 - filed 7/13/17. | 3991-000 | | 815.60 | 2,476,668.50 |
| 08/17/17 | 21 | Michael A. Johnson 2610 Melekhin Bnd Cedar Park, TX 78613 | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.  Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $4,794.52) | 1241-000 | 1,000.00 | | 2,477,668.50 |
| * 08/25/17 | 004266 | Kruger, David L & Karen E 3175 Baber Ct. SE Salem, OR 97317 | Stop Payment Reversal SA | 7100-004 | | -40.74 | 2,477,709.24 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/12/17 | | Cascade Escrow<br>811 Willamette Street<br>Eugene, OR 97401 | Payment on Dean Note<br>Settlement of litigation of Dean note pursuant to Trustee's Motion and Notice of Intent to Settle and Compromise Adversary Proceeding 15-06069 - Document #1559 - Filed 8/15/17  (Lawsuit v. James Paulsen Trust and Thomas Dean et,al, Adversary Proceeding #15-06069.) | | 424,394.00 | | 2,902,103.24 |
| | 19 | CASCADE ESCROW | Memo Amount:          425,000.00<br>Payment on Dean Note | 1121-000 | | | |
| | | CASCADE ESCROW | Memo Amount:      (      606.00 )<br>Escrow Closing Fee - 50% | 2500-000 | | | |
| 09/12/17 | 21 | Michael A. Johnson | Return of Preferential Transfer<br>Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15..<br>See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.<br>Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $3,794.52. | 1241-000 | 1,000.00 | | 2,903,103.24 |
| 09/28/17 | 004294 | TRANSETH & ASSOCIATES, LLC<br>818 SW 3rd AVENUE, #109<br>PORTLAND OR 97204 | Forensic Accounting Services<br>Invoice #1436 - August 2017 - 80% of fees<br>Per Order Approving Payment of Norman Transeth & Associates, LLC Fees and Expenses - Document #556 - Filed 4/21/14.<br>Trustee's Notice of Intent to Pay Forensic Accountant (August 2017 Invoice) - Document | 3991-000 | | 2,278.80 | 2,900,824.44 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 1576 - filed 9/12/17. | | | | |
| 10/02/17 | 21 | Michael A. Johnson | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.  Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $2,794.52). | 1241-000 | 1,000.00 | | 2,901,824.44 |
| 10/06/17 | 004295 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Interim Trustee Compensation Trustee Compensation Per Application for Interim Compensation for TAH, Trustee - Document #1563 - Filed 8/23/17 and Order Allowing Interim Compensation - Docket #1581 - Filed 10/6/17.. | 2100-000 | | 52,000.00 | 2,849,824.44 |
| 10/06/17 | 004296 | TARLOW NAITO & SUMMERS, LLP 621 SW MORRISON SUITE 1225 PORTLAND, OR 97205 | Attorney to Trustee Fees-other Firm Trustee's General Counsel Per Application for Interim Compensation for Brent G. Summers - Document #1565 - Filed 8/23/17 and Order Allowing Interim Compensation - Docket #1581 - Filed 10/6/17.. | 3210-000 | | 81,276.80 | 2,768,547.64 |
| 10/06/17 | 004297 | TARLOW NAITO & SUMMERS, LLP 621 SW MORRISON SUITE 1225 | Attorney to Trustee Exp -other firm Trustee's General Council Expenses Per Application for Interim Compensation for Brent | 3220-000 | | 8,924.32 | 2,759,623.32 |

Case No:    12-63884 -TMR                  Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Case Name:  BERJAC OF OREGON               Bank Name:       Union Bank
                                           Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No:  93-0550755
For Period Ending:  02/05/20               Blanket Bond (per case limit):  $ 59,128,572.00
                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PORTLAND, OR 97205 | G. Summers - Document #1565 - Filed 8/23/17 and Order Allowing Interim Compensation - Docket #1581 - Filed 10/6/17.. | | | | |
| 10/23/17 | 21 | Michael A. Johnson | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15.  Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $1,794.52). | 1241-000 | 1,000.00 | | 2,760,623.32 |
| 10/30/17 | 14 | CASCADE ESCROW 4750 Village Plaza Loop Suite 100 Eugene, OR 97401 | pmt on note Per NOTICE OF INTENT to Sell Property at Private Sale, CompensateReal Estate Broker, and/or Pay any Secured Creditor's Fees and Costs - Document #1568 - Filed 8/26/17.  Payment on note secured by Trust Deed against Jasper Junction property in Springfield, Oregon. Seller is Jasper Junction, LLC pursuant to settlement with Max Jordan per Motion & Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | 1121-000 | 406,803.99 | | 3,167,427.31 |
| 10/30/17 | 14 | Jasper Junction, LLC | pmt on note Final rents on Jasper Junction property pursuant to | 1121-000 | 5,951.76 | | 3,173,379.07 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:  12-63884 -TMR
Case Name:  BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  02/05/20

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | settlement with Max Jordan per Motion & Notice of Intent to Settle & Compromise - Document #514 - Filed 2/24/14. | | | | |
| 11/20/17 | 21 | Michael A. Johnson | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. <br><br> Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 - (Creditor still owes $794.52). | 1241-000 | 1,000.00 | | 3,174,379.07 |
| 11/20/17 | 21 | Michael A. Johnson | Return of Preferential Transfer Settlement per Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Adv Pro Case No.14-06145. - Docket #12 - Filed 1/9/15.. See Also Motion and Notice of Intent to Settle and Compromise Adversary Proceeding - Main case - Document #760 - Filed 1/9/15. <br><br> Payment on Deferred Judgment for Creditor Michael Johnson - Claim #263 -  PAID IN FULL. | 1241-000 | 794.52 | | 3,175,173.59 |
| 12/04/17 | 004298 | BHHC PO Box 77029 Minneapolis,  MN  55480-7729 | Insurance on Veneta Property Account Number: 173238 Policy Number: 05PRMO42594-01 Per Motion and Notice of Intent to Incur Expenses - | 2420-000 | | 275.00 | 3,174,898.59 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Document #1588 - Filed 11/01/17. | | | | |
| 01/03/18 | 004299 | Kruger, David L & Karen E<br>3175 Baber Ct. SE<br>Salem, OR 97317 | Claim #000379 - Payment 12.0%<br>Replaces Check #4266 issued on 5/5/17 and not<br>cashed by claimants. | 7100-000 | | 40.74 | 3,174,857.85 |
| 01/05/18 | 004300 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Cost related w/securing property<br>Reimbursement for insurance payment on Veneta 1<br>Property made by Trustee from his business<br>account.<br>Per Motion to Incur Expenses - Document #1588 -<br>Filed 11/01/17. | 2420-000 | | 268.00 | 3,174,589.85 |
| 01/22/18 | | Cascade Escrow<br>4750 Village Plaza Loop Suite 100<br>Eugene, OR  97401 | Proceeds from sale of real estate<br>Per Notice of Intent to Sell Property at Private Sale -<br>Document #1594 - Filed 12/6/17 and<br>Trustee's Report of Sale - Document #1599 - Filed<br>1/19/18.<br>Address:  88160 Huston Road, Veneta, Oregon -<br>Buyer:  Agile Home Solutions LLC | | 211,825.96 | | 3,386,415.81 |
| | 18 | CASCADE ESCROW | Memo Amount:        254,140.00<br>Proceeds from sale of real estate | 1110-000 | | | |
| | | CASCADE ESCROW | Memo Amount:        2,405.62<br>Proration of Real Tax | 2820-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     (        57.00 )<br>Record Quitclaim Deed | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     (        17.50 )<br>Gov Lien/Inspection Fee - 50% | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     (       147.00 )<br>Reconveyance/Handling Charge | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     (       482.50 ) | 2500-000 | | | |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | FRED REAL ESTATE GROUP | Residential Escrow Closing Fee<br>Memo Amount: ( 7,624.20 ) | 3510-000 | | | |
| | | REMAX INTEGRITY | Real Estate Brokerage Fees<br>Memo Amount: ( 7,624.20 ) | 3510-000 | | | |
| | | LANE CO DEPT OF ASSESSMENT & TAXATI | Real Estate Brokerage Fee<br>Memo Amount: 18,117.76 ) | 2820-000 | | | |
| | | BAILEY HILL DENTAL PENSION PLAN | Tax A/C 1131927<br>Memo Amount: ( 10,649.50 )<br>Reimbursement | 2500-000 | | | |
| 02/26/18 | 18 | Berkshire Hathaway Homestate Ins Co.<br>1314 Douglas St.<br>Suite 1400<br>Omaha, NE 68102 | Insurance Credit<br>Refund of insurance paid. | 1290-000 | 207.00 | | 3,386,622.81 |
| 03/20/18 | 004301 | DAVID REKDAHL, CPA<br>1288 Winery Lane<br>Eugene OR 97404 | Accountant to Trustee - Fees<br>Per Order for Compensation of Accountant -<br>Document #1608 - Filed 3/19/18. | 3410-000 | | 1,292.00 | 3,385,330.81 |
| 03/20/18 | 004302 | DAVID REKDAHL, CPA<br>1288 Winery Lane<br>Eugene OR 97404 | Accountant to Trustee - Expenses<br>Per Order for Compensation of Accountant -<br>Document #1608 - Filed 3/19/18. | 3420-000 | | 17.60 | 3,385,313.21 |
| 03/23/18 | 004303 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium<br>4/4/18 to 4/4/19 | 2300-000 | | 1,079.24 | 3,384,233.97 |
| 04/17/18 | 31 | Campbell Commercial Real Estate<br>Bay Front Development Group LLC<br>PO Box 10066<br>Eugene, OR 97440 | pmt on non-exempt asset<br>Sale of one-third interest in Bayfront Development<br>Group, LLC per Notice of Intent to Sell Property at<br>Private Sale - Document #1609 - Filed 3/20/18. | 1229-000 | 150,000.00 | | 3,534,233.97 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/17/18 | 004304 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Other State or Local Taxes Reimbursement for state tax payment made by Trustee from his business account. Reimburse state tax advanced by trustee per Order on Motion & Notice to Incur Expenses - Document #1607 - Filed 3/19/18. | 2820-000 | | 150.00 | 3,534,083.97 |
| 08/24/18 | 32 | State of Oregon Department of State Lands 775 Summer St. NE Salem, OR 97301 | Unclaimed Funds Trustee discovered unclaimed funds of the debtor that had been forfeited to the Oregon Department of State Lands (DSL). Funds were returned to the trustee upon demand made to the DSL. | 1290-000 | 5,273.90 | | 3,539,357.87 |
| 10/01/18 | 004305 | Shred-It USA 28883 Network Place Chicago, IL 60673-1288 | Document Destruction Invoice # 81255661661 - Customer #16736796 Per Order on Motion & Notice to Incur Expenses - Document #1620 - Filed 7/2/18. (Shredding services for destruction of 82 boxes of business records held in storage in Troutdale, OR.) | 2690-000 | | 624.25 | 3,538,733.62 |
| 11/06/18 | 26 | Liberty Mutual Insurance Attn: Anna Dire 55 Water Street, 23rd Floor New York, NY 10041 | Insurance Settlement of Lawsuit Per Motion to Settle and Compromise and Order and Notice Thereon - Document #1642 - Filed 9/25/18. Per Minute Order/Record of Proceeding Approving Settlement after Withdrawal of Charlene Cox, et al Objection - Document #1694 - Filed 10/25/18. | 1249-000 | 300,000.00 | | 3,838,733.62 |
| 12/11/18 | 004306 | DAVID K. REKDAHL, CPA, PC 1288 WINERY LANE | Accountant to Trustee - Fees Preparation of 2018 tax returns. FINAL PAYMENT | 3410-000 | | 744.00 | 3,837,989.62 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | EUGENE, OR 97404 | Per Application for Final Accountant's Compensation and and Order for Compensation of Accountant - Document #1703 - Filed 12/11/18. | | | | |
| 12/11/18 | 004307 | DAVID K. REKDAHL, CPA, PC<br>1288 WINERY LANE<br>EUGENE, OR 97404 | Accountant to Trustee - Expenses<br>Expenses for preparation of 2018 tax returns - FINAL PAYMENT.<br>Per Application for Final Accountant's Compensation and and Order for Compensation of Accountant - Document #1703 - Filed 12/11/18. | 3420-000 | | 17.40 | 3,837,972.22 |
| 03/12/19 | 004308 | Tarlow Naito & Summers, LLP<br>4380 SW Macadam Avenue<br>Suite 515<br>Portland, OR 97239 | Attorney to Trustee - FINAL PAYMENT<br>Trustee's General Counsel<br>FINAL FEES: $479,294.41 & FINAL EXPENSES - $21,990.76<br>Per Order on Stipulation Approving Final Applications for Professional Compensation and Authorizing Payment of Compensation - Document #1727 - Filed 3/11/19.<br>Note:  Allowed fees were reduced by $168 per Stipulated Order.<br>    Fees        479,294.41<br>    Expenses    21,990.76 | <br><br><br><br><br><br><br><br>3210-000<br>3220-000 | | 501,285.17 | 3,336,687.05 |
| 03/12/19 | 004309 | Kent & Johnson, LLP<br>205 SE Spokane Street<br>#300<br>Portland, OR 97202 | Attorney to Trustee - FINAL PAYMENT<br>Trustee's Special Counsel<br>FINAL FEES: $437,382.92 & FINAL EXPENSES: $4,409.51<br>Per Order on Stipulation Approving Final Applications for Professional Compensation and Authorizing Payment of Compensation - Document | | | 441,792.43 | 2,894,894.62 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | #1727 - Filed 3/11/19. Note: Balance due in fees shown on final application reduced by $10 in Stipulated Order to correct math error. <br> Fees 437,382.92 <br> Expenses 4,409.51 | 3210-000 <br> 3220-000 | | | |
| 03/12/19 | 004310 | David B. Mills <br> Attorney at Law <br> 5325 Yellow Sage Circle <br> Las Vegas, NV 89149 | Attorney to Trustee - FINAL PAYMENT <br> Ttustee's Special Counsel - FINAL FEES: $30,355 <br> Per Order on Stipulation Approving Final Applications for Professional Compensation and Authorizing Payment of Compensation - Document #1727 - Filed 3/11/19. | 3210-000 | | 30,355.00 | 2,864,539.62 |
| 03/12/19 | 004311 | Transeth & Associates, LLC <br> 215 SW Washington Street <br> Suite 204 <br> Portland, OR 97204 | Forensic Accounting - FINAL PAYMENT <br> Trustee's Forensic Accountant - FINAL FEES $95,796.95. <br> Per Order on Stipulation Approving Final Applications for Professional Compensation and Authorizing Payment of Compensation - Document #1727 - Filed 3/11/19. | 3991-000 | | 95,796.95 | 2,768,742.67 |
| 03/25/19 | 004312 | THOMAS A. HUNTSBERGER, TRUSTEE <br> 870 W. CENTENNIAL BLVD <br> SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium <br> 4/4/19 to 4/4/20 | 2300-000 | | 1,290.39 | 2,767,452.28 |
| 08/27/19 | 004313 | George & Melissa Rex <br> 10363 NW Rex Ct <br> Portland OR 97229 | Claim #000001 - Payment 5.965% <br> Final Distribution | 7100-000 | | 26,844.94 | 2,740,607.34 |
| 08/27/19 | 004314 | James & Nancy McKittrick | Claim #000002 - Payment 5.965% | 7100-000 | | 179.06 | 2,740,428.28 |

Case 12-63884-tmr7 Doc 1748 Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1920 Wyndstone Way #3107 Billings, MT 59105 | Final Distribution | | | | |
| 08/27/19 | 004315 | Carolyn Wilson Credit Shelter Trust Dee Wilson, Successor Trustee 246 Camino Nina Ave Roseburg, OR 97470 | Claim #000003 - Payment 5.965% Final Distribution | 7100-000 | | 7,367.44 | 2,733,060.84 |
| 08/27/19 | 004316 | Dee Wilson 246 Camino Nina Ave. Roseburg, OR 97470 | Claim #000004 - Payment 5.965% Final Distribution | 7100-000 | | 1,237.85 | 2,731,822.99 |
| 08/27/19 | 004317 | Fredrick & Betty Jo Siegrist Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene OR 97440-2567 | Claim #000005 - Payment 5.965% Final Distribution | 7100-000 | | 9,026.00 | 2,722,796.99 |
| 08/27/19 | 004318 | Fredrick Siegrist c/o Scott R. Palmer, OSB#764073 Watkinson Laird Rubenstein & Burgess PC 101 E. Broadway, Suite 200 Eugene OR 97401 | Claim #000006 - Payment 5.965% Final Distribution | 7100-000 | | 5,993.25 | 2,716,803.74 |
| 08/27/19 | 004319 | Jacke Daugherty 113 Westbrood Way Eugene OR 97405 | Claim #000007 - Payment 5.965% Final Distribution | 7100-000 | | 1,273.16 | 2,715,530.58 |
| 08/27/19 | 004320 | Cheryl Carter 141 Jill Ave | Claim #000008 - Payment 5.965% | 7100-000 | | 4,730.03 | 2,710,800.55 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene OR 97404 | | | | | |
| 08/27/19 | 004321 | Linda Holcomb Bryant &<br>Patrick D. Bryant<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim #000009 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,067.72 | 2,706,732.83 |
| 08/27/19 | 004322 | Linda Holcomb Bryant<br>6585 Fern Hill Rd<br>Monmouth, OR 97361 | Claim #000010 - Payment 5.965%<br>Final Distribution | 7100-000 | | 5,389.75 | 2,701,343.08 |
| 08/27/19 | 004323 | Leone M. Roberts<br>1791 E Redstart Rd<br>Green Valley AZ 85614 | Claim #000011 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,733.46 | 2,692,609.62 |
| 08/27/19 | 004324 | HOLCOMB LIVING TRUST<br>Robert H. Holcomb, Trustee<br>365 NE Mistletoe Circle<br>Corvallis OR 97340 | Claim #000012 - Payment 5.965%<br>Final Distribution | 7100-000 | | 11,831.07 | 2,680,778.55 |
| 08/27/19 | 004325 | Larry C Holcomb Living Trust<br>Larry Holcomb, Trustee<br>365 NE Mistletoe Circle<br>Corvallis, OR 97340 | Claim #000013 - Payment 5.965%<br>Final Distribution | 7100-000 | | 17,449.80 | 2,663,328.75 |
| 08/27/19 | 004326 | Robert Holcomb Family LLC<br>c/o Larry Holcomb<br>6585 Fern Hill Rd<br>Monmouth OR 97361 | Claim #000014 - Payment 5.965%<br>Final Distribution | 7100-000 | | 18,985.52 | 2,644,343.23 |
| 08/27/19 | 004327 | Karen L Brockett Living Trust | Claim #000015 - Payment 5.965% | 7100-000 | | 22,508.58 | 2,621,834.65 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Karen Brockett, Trustee<br>2601 NE Jack London #76<br>Corvallis, OR 97330 | Final Distribution | | | | |
| 08/27/19 | 004328 | Charlene S. Cox Rev Trust dtd 10-15-97<br>Charlene S. Cox, Trustee<br>2883 Martinique Ave.<br>Eugene, OR 97408 | Claim #000016 - Payment 5.965%<br>Final Distribution | 7100-000 | | 29,205.12 | 2,592,629.53 |
| 08/27/19 | 004329 | Leslie B Hutchinson or<br>Nicholas Hutchinson,<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim #000017 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,418.32 | 2,588,211.21 |
| 08/27/19 | 004330 | Tim, Leslie, & Nicholas Hutchinson<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim #000018 - Payment 5.965%<br>Final Distribution | 7100-000 | | 40,819.94 | 2,547,391.27 |
| 08/27/19 | 004331 | Tim & Nicholas Hutchinson<br>550 SW Viewmont Dr<br>Portland OR 97225 | Claim #000019 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,011.05 | 2,546,380.22 |
| 08/27/19 | 004332 | Colleen Bartlett<br>c/o Connie Bartlett-Pitts<br>2470 Arbor Dr<br>West Linn OR 97068 | Claim #000020 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,039.22 | 2,543,341.00 |
| 08/27/19 | 004333 | Fred E Vamer<br>4075 Sabrena Avenue<br>Eugene, OR 97404 | Claim #000021 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,494.19 | 2,540,846.81 |

Case No:          12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 02/05/20

Trustee Name:              THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                  Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/19 | 004334 | Marshall & Pattie Matthews<br>848 NE Church St<br>Roseburg OR 97470 | Claim #000022 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,115.07 | 2,536,731.74 |
| 08/27/19 | 004335 | Trudy A Harper Harris<br>1980 NE Stephens<br>Roseburg OR 97470 | Claim #000023 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,452.63 | 2,533,279.11 |
| 08/27/19 | 004336 | Kristin Carson<br>26 Juanita Ave<br>Mill Valley,  CA  94941 | Claim #000024 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,373.61 | 2,530,905.50 |
| 08/27/19 | 004337 | Lee & Kay Pittman<br>8540 Melrose Ln<br>El Cajon  CA  92021 | Claim #000026 - Payment 5.965%<br>Final Distribution | 7100-000 | | 13,740.01 | 2,517,165.49 |
| 08/27/19 | 004338 | Mary Nuwer<br>c/o James K Coons<br>P.O. Box 5767<br>Eugene, OR 97405 | Claim #000027 - Payment 5.965%<br>Final Distribution | 7100-000 | | 5,974.32 | 2,511,191.17 |
| 08/27/19 | 004339 | Sydney A. Gaunt<br>c/o Lianne Gaunt<br>1292 High Street, PMB 149<br>Eugene OR 97401 | Claim #000028 - Payment 5.965%<br>Final Distribution | 7100-000 | | 583.37 | 2,510,607.80 |
| 08/27/19 | 004340 | R.W. Strand Inc<br>Carlson & Strand Painting<br>c/o David Strand<br>1115 Main St<br>Springfield OR 97477 | Claim #000029 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,660.76 | 2,506,947.04 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/19 | 004341 | Robert E Myers & Patricia A Myers Family Trust dtd 10-25-02 1357 Meadow Ct Healdsburg CA 95448 | Claim #000030 - Payment 5.965% Final Distribution | 7100-000 | | 6,505.48 | 2,500,441.56 |
| 08/27/19 | 004342 | ARGO PARTNERS 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | Claim #000031 - Payment 5.965% Final Distribution | 7100-000 | | 5,416.79 | 2,495,024.77 |
| 08/27/19 | 004343 | Sarah Ostendorf 3701 Sunrise Dr W Minnetonka MN  55345 | Claim #000032 - Payment 5.965% Final Distribution | 7100-000 | | 3,977.60 | 2,491,047.17 |
| 08/27/19 | 004344 | Eugene Executives Assn Attn Trond POB 205 Eugene OR 97440 | Claim #000033 - Payment 5.965% Final Distribution | 7100-000 | | 2,770.58 | 2,488,276.59 |
| 08/27/19 | 004345 | Vecellio, Patricia 11747 Skene Way Houston TX  77024 | Claim #000034 - Payment 5.965% Final Distribution | 7100-000 | | 4,187.54 | 2,484,089.05 |
| 08/27/19 | 004346 | Paralee Mock, Trustee c/o John C. Fisher Attorney at Law 767 Willamette Street, Suite 302 Eugene, OR 97401 | Claim #000035 - Payment 5.965% Final Distribution | 7100-000 | | 38,773.44 | 2,445,315.61 |
| 08/27/19 | 004347 | Grange McKinney (House Account) Denise Manoram | Claim #000036 - Payment 5.965% Final Distribution | 7100-000 | | 479.81 | 2,444,835.80 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 32200 Del Obispo St., Apt #143 San Juan Capistrano, CA 92675 | | | | | |
| 08/27/19 | 004348 | Grange Bowen McKinney Living Trust Grange McKinney Trustee 32200 Del Obispo St., Apt. #143 San Juan Capistrano, CA 92675 | Claim #000037 - Payment 5.965% Final Distribution | 7100-000 | | 1,595.42 | 2,443,240.38 |
| 08/27/19 | 004349 | Duane J Cornell 2951 Coburg Road Apartment 223 Eugene,  OR  97408 | Claim #000038 - Payment 5.965% Final Distribution | 7100-000 | | 1,325.60 | 2,441,914.78 |
| 08/27/19 | 004350 | Tom & Allison Hutchinson 1509 21st Ave Longview WA  98632 | Claim #000039 - Payment 5.965% Final Distribution | 7100-000 | | 4,399.47 | 2,437,515.31 |
| 08/27/19 | 004351 | Stephen Hutchinson Kathryn Hutchinson 1785 White Oak Dr Eugene OR 97405 | Claim #000040 - Payment 5.965% Final Distribution | 7100-000 | | 6,648.30 | 2,430,867.01 |
| 08/27/19 | 004352 | Kathryn Martin Hutchinson 1785 White Oak Dr Eugene OR 97405 | Claim #000041 - Payment 5.965% Final Distribution | 7100-000 | | 597.87 | 2,430,269.14 |
| 08/27/19 | 004353 | Richard L. Doyle, Trustee of the Anna Rose Chamley Revocable Trust Watkinson Laird Rubenstein, P.C. P.O.Box 10567 Eugene, OR 97440-2567 | Claim #000042 - Payment 5.965% Final Distribution | 7100-000 | | 5,965.54 | 2,424,303.60 |

Case No:        12-63884 -TMR

Case Name:   BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/19 | 004354 | Natalie B Kruger<br>Joyce Kruger<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim #000043 - Payment 5.965%<br>Final Distribution | 7100-000 | | 12.05 | 2,424,291.55 |
| 08/27/19 | 004355 | Hunter R. Lundquist<br>Joyce Kruger<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim #000044 - Payment 5.965%<br>Final Distribution | 7100-000 | | 88.59 | 2,424,202.96 |
| 08/27/19 | 004356 | Matthew C Davis Sr.<br>Joyce Kruger<br>1317 Aldelman Lp<br>Eugene OR 97402 | Claim #000045 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1.67 | 2,424,201.29 |
| 08/27/19 | 004357 | Taylor Lee Lundquist<br>Joyce Kruger<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim #000046 - Payment 5.965%<br>Final Distribution | 7100-000 | | 244.17 | 2,423,957.12 |
| 08/27/19 | 004358 | Nathaniel D Kruger<br>Lindsey M Kruger<br>2329 Otto St<br>Springfield OR 97477 | Claim #000047 - Payment 5.965%<br>Final Distribution | 7100-000 | | 51.83 | 2,423,905.29 |
| 08/27/19 | 004359 | Joyce L Kruger<br>Nathan Kruger<br>1317 Adelman Lp<br>Eugene OR 97402 | Claim #000048 - Payment 5.965%<br>Final Distribution | 7100-000 | | 12,710.81 | 2,411,194.48 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/27/19 | 004360 | Glass Tree Care & Spray Svc<br>POB 40205<br>Eugene OR 97404 | Claim #000049 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,643.69 | 2,407,550.79 |
| 08/27/19 | 004361 | Sandra Stenger<br>469 W Willis St #5<br>Detroit, MI  8201 | Claim #000050 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,069.89 | 2,406,480.90 |
| 08/27/19 | 004362 | Denise Manoram<br>221 Via Montego<br>San Clemente, CA 92672 | Claim #000051 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,688.94 | 2,402,791.96 |
| 08/27/19 | 004363 | Dean W. Gunderson<br>& Wayne Joseph Gunderson, Co-Trustees<br>William J. Gunderson LivingTrust.<br>1404 Lawnridge Ave<br>Springfield OR 97477 | Claim #000052 - Payment 5.965%<br>Final Distribution | 7100-000 | | 7,047.25 | 2,395,744.71 |
| 08/27/19 | 004364 | James P Mischkot Sr<br>POB 502<br>Whitehal l MT  59759 | Claim #000053 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,666.74 | 2,387,077.97 |
| 08/27/19 | 004365 | Peggy Mischkot-Roga<br>4520 Altura St<br>Eugene OR 97404 | Claim #000054 - Payment 5.965%<br>Final Distribution | 7100-000 | | 10,457.76 | 2,376,620.21 |
| 08/27/19 | 004366 | Peggy Roga<br>4520 Altura St<br>Eugene OR 97404 | Claim #000055 - Payment 5.965%<br>Final Distribution | 7100-000 | | 639.35 | 2,375,980.86 |
| 08/27/19 | 004367 | Elizabeth Porter | Claim #000056 - Payment 5.965%<br> | 7100-000 | | 11,012.66 | 2,364,968.20 |

Case No: 12-63884 -TMR  
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755  
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1927 SE 41st Ave<br>Portland OR 97214 | Final Distribution | | | | |
| 08/27/19 | 004368 | Steven & Elizabeth Porter<br>1927 SE 41st Ave<br>Portland OR 97214 | Claim #000057 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,351.32 | 2,361,616.88 |
| 08/27/19 | 004369 | Robert & Edie Shelton<br>16902 Royal Coachman<br>Sisters, OR 97759 | Claim #000058 - Payment 5.965%<br>Final Distribution | 7100-000 | | 99,759.33 | 2,261,857.55 |
| 08/27/19 | 004370 | Robert & Edie Shelton<br>16902 Royal Coachman<br>Sisters, OR 97759 | Claim #000059 - Payment 5.965%<br>Final Distribution | 7100-000 | | 48.76 | 2,261,808.79 |
| 08/27/19 | 004371 | Amy Shelton Bloch<br>725 Gresham Ave., S.E.<br>Atlanta, GA   30316 | Claim #000060 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,622.46 | 2,253,186.33 |
| 08/27/19 | 004372 | Betty L Diller<br>8209 Ruby Mtn Way<br>Las Vegas NV 89128 | Claim #000061 - Payment 5.965%<br>Final Distribution | 7100-000 | | 913.54 | 2,252,272.79 |
| 08/27/19 | 004373 | Hahn Living Trust<br>Philip & Elisabeth Hahn, Trustees<br>330 Magnolia Dr<br>Creswell OR 97426 | Claim #000062 - Payment 5.965%<br>Final Distribution | 7100-000 | | 40.27 | 2,252,232.52 |
| 08/27/19 | 004374 | Fred & Susan A Platt<br>830 W 38th Ave<br>Eugene OR 97405 | Claim #000063 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,398.99 | 2,248,833.53 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| | | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/19 | 004375 | O'Malley Living Trust dtd 7-6-94<br>Arlene O'Malley<br>2563 Jasmine St<br>Eugene OR 97404 | Claim #000064 - Payment 5.965%<br>Final Distributionj | 7100-000 | | 6,215.98 | 2,242,617.55 |
| 08/27/19 | 004376 | Sallie Sugarman Trust<br>c/o Richard Carson<br>6601 SW 155th<br>Beaverton OR 97007 | Claim #000065 - Payment 5.965%<br>Final Distribution | 7100-000 | | 424.99 | 2,242,192.56 |
| 08/27/19 | 004377 | Bernice K Porter<br>POB 584<br>Creswell OR 97426 | Claim #000066 - Payment 5.965%<br>Final Distribution | 7100-000 | | 628.47 | 2,241,564.09 |
| 08/27/19 | 004378 | Doreen Wall/THS Class of 1981<br>POB 71364<br>Springfield OR 97475 | Claim #000067 - Payment 5.965%<br>Final Distribution | 7100-000 | | 81.82 | 2,241,482.27 |
| 08/27/19 | 004379 | Shane Porter & Steven Porter<br>715 Kings Row<br>Creswell OR 97426 | Claim #000068 - Payment 5.965%<br>Final Distribution | 7100-000 | | 41.40 | 2,241,440.87 |
| 08/27/19 | 004380 | Steven & Shane Porter<br>715 Kings Row<br>Creswell OR 97426 | Claim #000069 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,211.78 | 2,240,229.09 |
| 08/27/19 | 004381 | June L. Trimble<br>815 N. Fairgrounds Rd<br>Goldendale, WA 98620 | Claim #000070 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,617.98 | 2,236,611.11 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884 -TMR

Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755

For Period Ending:     02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/19 | 004382 | Thayer R Dickey Trust dtd 4-1-10 c/o Joe L. Dickey, Trustee 30448 Maple Drive Junction City, OR 97448 | Claim #000071 - Payment 5.965% Final Distribution | 7100-000 | | 5,023.61 | 2,231,587.50 |
| 08/27/19 | 004383 | Joe L Dickey Pam K. Dickey 30448 Maple Drive Junction City, OR 97448 | Claim #000072 - Payment 5.965% Final Distribution | 7100-000 | | 2,281.70 | 2,229,305.80 |
| 08/27/19 | 004384 | Virginia Maxine Graves c/o Douglas Graves P.O. Box 41284 Eugene OR 97404 | Claim #000073 - Payment 5.965% Final Distribution | 7100-000 | | 6,459.72 | 2,222,846.08 |
| 08/27/19 | 004385 | Ian A Hutchinson 5511 NE 184th Street Kenmore, WA 98028 | Claim #000074 - Payment 5.965% Final Distribution | 7100-000 | | 370.87 | 2,222,475.21 |
| 08/27/19 | 004386 | Tom & Allison Hutchinson 1509 21st Ave Longview WA 98632 | Claim #000075 - Payment 5.965% Final Distribution | 7100-000 | | 1,617.14 | 2,220,858.07 |
| 08/27/19 | 004387 | Scott M. Hutchinson 2310 SW Augusta Place Beaverton OR 97003 | Claim #000076 - Payment 5.965% Final Distribution | 7100-000 | | 59.89 | 2,220,798.18 |
| 08/27/19 | 004388 | Kathleen Kiefer & Scott Thomas Kiefer 20738 Prince John Ct Bend OR 97702 | Claim #000077 - Payment 5.965% Final Distribution | 7100-000 | | 5,922.06 | 2,214,876.12 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 02/05/20

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/27/19 | 004389 | Sandy O'Malley for Eli Hayward 92107 River Rd Junction City OR 97448-9405 | Claim #000078 - Payment 5.965% Final Distribution | 7100-000 | | 45.40 | 2,214,830.72 |
| 08/27/19 | 004390 | Sandy O'Malley 92107 River Rd Junction City OR 97448 | Claim #000079 - Payment 5.965% Final Distribution | 7100-000 | | 4,772.52 | 2,210,058.20 |
| 08/27/19 | 004391 | Doug Graves - Vacation Fund 92107 River Rd Junction City OR 97448 | Claim #000080 - Payment 5.965% Final Distribution | 7100-000 | | 210.94 | 2,209,847.26 |
| 08/27/19 | 004392 | Doug Graves 92107 River Rd Junction City OR 97448-9405 | Claim #000081 - Payment 5.965% Final Distribution | 7100-000 | | 2,072.32 | 2,207,774.94 |
| 08/27/19 | 004393 | Doug Graves & Sandy O'Malley 92107 River Rd Junction City OR 97448 | Claim #000082 - Payment 5.965% Final Distribution | 7100-000 | | 6,358.36 | 2,201,416.58 |
| 08/27/19 | 004394 | Utis Gene Votaw 95995 Hwy 42 Coos Bay OR 97420 | Claim #000083 - Payment 5.965% Final Distribution | 7100-000 | | 3,359.61 | 2,198,056.97 |
| 08/27/19 | 004395 | Judy Erickson Abel 95995 Hwy 42 Coos Bay OR 97420 | Claim #000084 - Payment 5.965% Final Distribution | 7100-000 | | 4,311.73 | 2,193,745.24 |
| 08/27/19 | 004396 | Barbara A  Sims & Tom Sims-Wros 395 Hawthorne Eugene OR 97404 | Claim #000085 - Payment 5.965% Final Distribution | 7100-000 | | 2,882.17 | 2,190,863.07 |

Case No:      12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending:  02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/19 | 004397 | Alexander Mann<br>Carol Mann<br>4079 Governor Dr #800<br>San Diego CA 92122 | Claim #000086 - Payment 5.965%<br>Final Distribution | 7100-000 | | 911.00 | 2,189,952.07 |
| 08/27/19 | 004398 | Christine Anne Jones<br>General Delivery<br>Eugene, OR 97440 | Claim #000087 - Payment 5.965%<br>Final Distribution | 7100-000 | | 61.75 | 2,189,890.32 |
| 08/27/19 | 004399 | Mary M Ellingson<br>POB 306<br>Bandon OR 97411 | Claim #000088 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,913.84 | 2,186,976.48 |
| 08/27/19 | 004400 | Kendall W. Reeves<br>2044 Southern Ave., Apt. 5<br>Memphis, TN 38114 | Claim #000089 - Payment 5.965%<br>Final Distribution | 7100-000 | | 529.56 | 2,186,446.92 |
| 08/27/19 | 004401 | Anna M Culcasi Trust<br>Anna M Culcasi Trustee<br>4055 Royal Ave #25<br>Eugene OR 97402 | Claim #000090 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,812.08 | 2,181,634.84 |
| 08/27/19 | 004402 | David & Jessie Fountain<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000091 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,082.50 | 2,175,552.34 |
| 08/27/19 | 004403 | Harry Abel Jr Living Revocable Trust<br>93706 Pickett Lane | Claim #000092 - Payment 5.965%<br>Final Distribution | 7100-000 | | 715.71 | 2,174,836.63 |

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending:  02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:  2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Coos Bay OR 97420 | | | | | |
| 08/27/19 | 004404 | Natalie Crowder<br>300 Dibblee Ln<br>Eugene OR 97404 | Claim #000094 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,103.63 | 2,172,733.00 |
| 08/27/19 | 004405 | Ruthann Heaton, Trustee<br>Jay W, Heaton, Trustee<br>Heaton Family Trust<br>235 NW Melrose<br>Sublimity, OR 97385 | Claim #000095 - Payment 5.965%<br>Final Distribution | 7100-000 | | 7,213.83 | 2,165,519.17 |
| 08/27/19 | 004406 | Allen Arthur Prigge Revocable Trust<br>Allen Arthur Prigge, Trustee<br>5320 Fox Hollow Rd. #C2<br>Eugene OR 97405 | Claim #000096 - Payment 5.965%<br>Final Distribution | 7100-000 | | 7,882.95 | 2,157,636.22 |
| 08/27/19 | 004407 | Timothy A & Gayle A Atteberry<br>87366 Dukhobar Rd<br>Eugene OR 97402 | Claim #000097 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,350.18 | 2,156,286.04 |
| 08/27/19 | 004408 | Tim Atteberry<br>87366 Dukhobar Rd<br>Eugene OR 97402 | Claim #000098 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,531.09 | 2,154,754.95 |
| 08/27/19 | 004409 | Lorraine Smith (Deceased)<br>Kathryn A Wilke and Karen L. Smith<br>204 NE 304th Avenue<br>Washougal, WA 98671 | Claim #000099 - Payment 5.965%<br>Final Distribution | 7100-000 | | 5,991.85 | 2,148,763.10 |
| 08/27/19 | 004410 | Ellen J Hutchinson | Claim #000100 - Payment 5.965% | 7100-000 | | 78.56 | 2,148,684.54 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |
| | |
| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1614 Summit Ave #207<br>Seattle WA 98122 | Final Distribution | | | | |
| 08/27/19 | 004411 | Spencer Creek Lutheran<br>PO Box 2991<br>Eugene OR 97402 | Claim #000101 - Payment 5.965%<br>Final Distribution | 7100-000 | | 843.05 | 2,147,841.49 |
| 08/27/19 | 004412 | Gustav Oaxaca Berger-Brown<br>c/o Tiffany Lee Brown<br>PO Box 104<br>Sisters,  OR  97759 | Claim #000102 - Payment 5.965%<br>Final Distribution | 7100-000 | | 62.71 | 2,147,778.78 |
| 08/27/19 | 004413 | Ted and Lindy Brown<br>PO Box 2991<br>Eugene OR 97402 | Claim #000103 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,758.99 | 2,139,019.79 |
| 08/27/19 | 004414 | Nancy M Dezsofi<br>15420 NE 12th St<br>Vancouver WA 98684 | Claim #000104 - Payment 5.965%<br>Final Distribution | 7100-000 | | 503.95 | 2,138,515.84 |
| 08/27/19 | 004415 | Thomas and Ann Harris<br>c/o John C. Fisher, Attorney at Law<br>767 Willamette St. Suite 302<br>Eugene, OR 97401 | Claim #000105 - Payment 5.965%<br>Final Distribution | 7100-000 | | 18,979.61 | 2,119,536.23 |
| 08/27/19 | 004416 | Roberto Carlos Perez<br>Jose Perez, Custodian<br>586 Flagler St<br>San Jose CA 95127 | Claim #000106 - Payment 5.965%<br>Final Distribution | 7100-000 | | 5,783.23 | 2,113,753.00 |
| 08/27/19 | 004417 | Britt Hansen | Claim #000107 - Payment 5.965% | 7100-000 | | 1,116.15 | 2,112,636.85 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8956 S 260th E Ave<br>Broken Arrow OK 74014 | Final Distribution | | | | |
| 08/27/19 | 004418 | Mid-State Industrial Svc Inc<br>88696 McVay Hwy<br>Eugene OR 97405 | Claim #000108 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,122.42 | 2,109,514.43 |
| 08/27/19 | 004419 | Mary Carson-Vanlanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim #000109 - Payment 5.965%<br>Final Distribution | 7100-000 | | 510.35 | 2,109,004.08 |
| 08/27/19 | 004420 | Sugarman Trust + VanLanduyt + Carson<br>c/o Mary Carson-VanLanduyt<br>3927 NE 32nd Pl<br>Portland OR 97212 | Claim #000110 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,637.60 | 2,106,366.48 |
| 08/27/19 | 004421 | James D. Dodson, Trustee<br>Fred and Mary Dodson Estate<br>35503 Brabham Road<br>Pleasant Hill, OR 97455-9657 | Claim #000111 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,412.18 | 2,099,954.30 |
| 08/27/19 | 004422 | Patty Wiles<br>511 SE Plum<br>Sutherlin OR 97479 | Claim #000112 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,065.22 | 2,095,889.08 |
| 08/27/19 | 004423 | Skeie's Jewelers Profit Sharing Acct<br>10 Oakway Center<br>Eugene OR 97401 | Claim #000113 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,247.81 | 2,092,641.27 |
| 08/27/19 | 004424 | Tanya Van Sant<br>125 Cedar S #9 S | Claim #000114 - Payment 5.965%<br>Final Distribution | 7100-000 | | 775.52 | 2,091,865.75 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:     12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No:     93-0550755
For Period Ending:     02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:     Union Bank
Account Number / CD #:     2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | New York City, NY  10006 | | | | | |
| 08/27/19 | 004425 | Fish POB 2412 Eugene OR 97402 | Claim #000115 - Payment 5.965% Final Distribution | 7100-000 | | 1,091.93 | 2,090,773.82 |
| 08/27/19 | 004426 | Kalila J Fuller Tami Fuller 2 Gershwin Ct Lake Oswego OR 97035 | Claim #000116 - Payment 5.965% Final Distribution | 7100-000 | | 328.53 | 2,090,445.29 |
| 08/27/19 | 004427 | Alison K Myers 4325 Commerce St #111 PMB 503 Eugene OR 97402 | Claim #000117 - Payment 5.965% Final Distribution | 7100-000 | | 328.53 | 2,090,116.76 |
| 08/27/19 | 004428 | Bradley Nelson Myers Toni Myers 4325 Commerce St #111 PMB 503 Eugene OR 97402 | Claim #000118 - Payment 5.965% Final Distribution | 7100-000 | | 719.38 | 2,089,397.38 |
| 08/27/19 | 004429 | Esmee C Fuller Tami Fuller 2 Gershwin Ct Lake Oswego OR 97035 | Claim #000119 - Payment 5.965% Final Distribution | 7100-000 | | 328.54 | 2,089,068.84 |
| 08/27/19 | 004430 | Roger A and Kay A Rau 3218 NE 54th Ave Albany OR 97321 | Claim #000120 - Payment 5.965% Final Distribution | 7100-000 | | 7,479.23 | 2,081,589.61 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:           12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755
For Period Ending: 02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:          Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/19 | 004431 | Roger A and Kay A Rau<br>3218 NE 54th Ave<br>Albany OR 97321 | Claim #000121 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,839.71 | 2,079,749.90 |
| 08/27/19 | 004432 | Toni K Myers<br>4325 Commerce St #111<br>PMB 503<br>Eugene OR 97402 | Claim #000122 - Payment 5.965%<br>Final Distribution | 7100-000 | | 431.13 | 2,079,318.77 |
| 08/27/19 | 004433 | Michael Phinney<br>27410 Crow Rd<br>Eugene OR 97402 | Claim #000123 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,661.64 | 2,076,657.13 |
| 08/27/19 | 004434 | Thomas M. and Cari L. Orr<br>26595 W. Melinda Lane<br>Buckeye, AZ 85396 | Claim #000124 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,291.24 | 2,075,365.89 |
| 08/27/19 | 004435 | Hutchinson Cox Coons Orr & Sherlock PC<br>Profit Sharing Plan<br>c/o Thomas M. Orr<br>PO Box 10886<br>Euegne, OR 97440 | Claim #000125 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,659.26 | 2,070,706.63 |
| 08/27/19 | 004436 | Hutchinson Cox Coons Orr & Sherlock PC<br>c/o Thomas M. Orr<br>PO Box 10886<br>Eugene, OR 97440 | Claim #000126 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,917.89 | 2,068,788.74 |
| 08/27/19 | 004437 | Ronald A Harris<br>1970 NE Stephens<br>Roseburg, OR 97470 | Claim #000127 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,859.69 | 2,059,929.05 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:      12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending: 02/05/20

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:       Union Bank
Account Number / CD #:   2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/19 | 004438 | Melvin H Drews Jr. 416 Marian Ave Central Point OR 97502 | Claim #000128 - Payment 5.965% Final Distribution | 7100-000 | | 239.41 | 2,059,689.64 |
| *   08/27/19 | 004439 | Lura E Folkerts 175 S. Garden Way, Apt #402 Eugene, OR 97401 | Claim #000129 - Payment 5.965% Final Distribution | 7100-003 | | 13,390.91 | 2,046,298.73 |
| 08/27/19 | 004440 | Betty & Fred Schenfeld 2509 Newcastle Eugene OR 97404 | Claim #000130 - Payment 5.965% Final Distribution | 7100-000 | | 121.04 | 2,046,177.69 |
| 08/27/19 | 004441 | Corinne C. Hunt 3240 Diamond Street Klamath Falls, OR 97601 | Claim #000131 - Payment 5.965% Final Distribution | 7100-000 | | 9,800.25 | 2,036,377.44 |
| 08/27/19 | 004442 | David Barajas 2392 Cleveland St. Eugene, OR 97405 | Claim #000132 - Payment 5.965% Final Distribution | 7100-000 | | 6,339.34 | 2,030,038.10 |
| 08/27/19 | 004443 | Corrie Herman 3118 NE Rosa Parks Way Portland OR 97211 | Claim #000133 - Payment 5.965% Final Distribution | 7100-000 | | 1,136.49 | 2,028,901.61 |
| 08/27/19 | 004444 | Mad Fish SEO Corrie Herman 1305 NW 18th Ave Portland OR 97209 | Claim #000134 - Payment 5.965% Final Distribution | 7100-000 | | 1,610.70 | 2,027,290.91 |
| 08/27/19 | 004445 | Benjamin & Corrie Herman | Claim #000135 - Payment 5.965% | 7100-000 | | 177.29 | 2,027,113.62 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3118 NE Rosa Parks Way<br>Portland OR 97211 | Final Distribution | | | | |
| 08/27/19 | 004446 | Jesse Tyrell Hooker<br>6455 SW Nyberg Rd. #1108<br>Tualatin, OR 97062 | Claim #000136 - Payment 5.965%<br>Final Distribution | 7100-000 | | 853.61 | 2,026,260.01 |
| 08/27/19 | 004447 | John Fietsch<br>Lesley Ripka<br>2738 Dehesa Rd<br>El Cajon CA 92109 | Claim #000137 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,157.12 | 2,020,102.89 |
| 08/27/19 | 004448 | Leslie D Ripka Trust<br>Leslie Ripka<br>2738 Dehesa Rd<br>El Cajon CA 92019 | Claim #000138 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,051.77 | 2,018,051.12 |
| 08/27/19 | 004449 | Michael I and Rebecca S Cyphert<br>1795 NW Calkins Ave<br>Roseburg, OR 97471 | Claim #000140 - Payment 5.965%<br>Final Distribution | 7100-000 | | 154.38 | 2,017,896.74 |
| 08/27/19 | 004450 | Nixon Family Trust<br>c/o Linda Frantz<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim #000141 - Payment 5.965%<br>Final Distribution | 7100-000 | | 20.22 | 2,017,876.52 |
| 08/27/19 | 004451 | Linda D & David P Frantz<br>1139 NW Baltimore Ave<br>Bend OR 97701 | Claim #000142 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,493.59 | 2,015,382.93 |
| 08/27/19 | 004452 | Lynette Mischkot | Claim #000143 - Payment 5.965% | 7100-000 | | 830.05 | 2,014,552.88 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Christopher Mattson<br>2016 S Scyene<br>Boise ID 83712 | Final Distribution | | | | |
| 08/27/19 | 004453 | Bruce Barents<br>7207 Kanapolis Dr<br>Crossville, TN 38572-3539 | Claim #000144 - Payment 5.965%<br>Final Distribution | 7100-000 | | 40,535.33 | 1,974,017.55 |
| 08/27/19 | 004454 | Brandon J Kutz<br>Susan Abbott<br>4903 Cone Ave<br>Eugene OR 97402 | Claim #000145 - Payment 5.965%<br>Final Distribution | 7100-000 | | 464.80 | 1,973,552.75 |
| 08/27/19 | 004455 | Hallie M Night Pipe<br>Susan Abbott<br>4903 Cone Ave<br>Eugene OR 97402 | Claim #000146 - Payment 5.965%<br>Final Distribution | 7100-000 | | 401.78 | 1,973,150.97 |
| 08/27/19 | 004456 | Susan D Abbott Lvg Trust dtd 12-23-09<br>Susan Abbott, Trustee<br>4903 Cone Ave<br>Eugene OR 97402 | Claim #000147 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,281.70 | 1,969,869.27 |
| 08/27/19 | 004457 | Mia Ayame Kutz<br>Susan Abbott<br>4903 Cone Ave<br>Eugene OR 97402 | Claim #000148 - Payment 5.965%<br>Final Distribution | 7100-000 | | 315.58 | 1,969,553.69 |
| 08/27/19 | 004458 | David Butler<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim #000149 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,183.15 | 1,968,370.54 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/19 | 004459 | Thomas M Butler & Glee E Butler<br>2313 NW Garfield<br>Corvallis OR 97330 | Claim #000150 - Payment 5.965%<br>Final Distribution | 7100-000 | | 15,193.98 | 1,953,176.56 |
| 08/28/19 | 004460 | Steckelberg-Glass, Loretta<br>2483 North Hampton Rd<br>Eugene OR 97404 | Claim #000151 - Payment 5.965%<br>Final Distribution | 7100-000 | | 7,145.97 | 1,946,030.59 |
| 08/28/19 | 004461 | Theodore & Loretta Glass Joint Trust<br>c/o Scott R. Palmer<br>Watkinson Laird et al.<br>101 E Broadway #200<br>Eugene OR 97401 | Claim #000152 - Payment 5.965%<br>Final Distribution | 7100-000 | | 59,338.21 | 1,886,692.38 |
| 08/28/19 | 004462 | Butler, Paul D & Natalie B<br>15506 NE 14th St<br>Vancouver WA 98684 | Claim #000153 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,663.61 | 1,884,028.77 |
| * 08/28/19 | 004463 | Pohll, Michael<br>c/o Norm & Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim #000154 - Payment 5.965%<br>Final Distribution | 7100-004 | | 628.53 | 1,883,400.24 |
| * 08/28/19 | 004464 | Jones, Elena R<br>Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | Claim #000155 - Payment 5.965%<br>Final Distribution | 7100-004 | | 34.90 | 1,883,365.34 |
| * 08/28/19 | 004465 | Pohll, Jared C<br>Norman Pohll, Custodian | Claim #000156 - Payment 5.965%<br>Final Distribution | 7100-004 | | 362.15 | 1,883,003.19 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 1630 Elanco Ln Eugene OR 97408 | | | | | |
| * 08/28/19 | 004466 | Ruth Pohll 1630 Elanco Ln Eugene OR 97408 | Claim #000157 - Payment 5.965% Final Distribution | 7100-004 | | 12,235.87 | 1,870,767.32 |
| 08/28/19 | 004467 | Van Sant, Luella G Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O.Box 10567 Eugene OR 97440-2567 | Claim #000158 - Payment 5.965% Final Distribution | 7100-000 | | 37,158.11 | 1,833,609.21 |
| 08/28/19 | 004468 | Van Sant, Dennis & Bonnie 2404 Devon Ave Eugene OR 97408 | Claim #000159 - Payment 5.965% Final Distribution | 7100-000 | | 14,665.42 | 1,818,943.79 |
| 08/28/19 | 004469 | Vansant, Douglas Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene OR 97440-2567 | Claim #000160 - Payment 5.965% Final Distribution | 7100-000 | | 621.13 | 1,818,322.66 |
| 08/28/19 | 004470 | Northup, Darryl L/Northup, Alberta E 131 9th St Port Angeles WA 98362 | Claim #000161 - Payment 5.965% Final Distribution | 7100-000 | | 1,662.84 | 1,816,659.82 |
| 08/28/19 | 004471 | Apostolic Faith Church of Chehalis WA Jack Chasteen, Darrel Lee, Tim Mixer POB 446 Chehalis WA 98532 | Claim #000162 - Payment 5.965% Final Distribution | 7100-000 | | 11,836.47 | 1,804,823.35 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending:    02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | 5<br>Uniform<br>Trans. Code | 6<br>Deposits ($) | 7<br>Disbursements ($) | Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/28/19 | 004472 | Gregory P & Phyllis M Horn<br>63930 Deschutes Market Road<br>Bend, OR 97701 | Claim #000163 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,443.25 | 1,803,380.10 |
| 08/28/19 | 004473 | Berakah LLC<br>c/o Grant Spies<br>36050 Jasper Rd<br>Springfield OR 97478 | Claim #000164 - Payment 5.965%<br>Final Distribution | 7100-000 | | 735.13 | 1,802,644.97 |
| 08/28/19 | 004474 | Spies, Grant & Debra<br>36050 Jasper Rd<br>Springfield OR 97478 | Claim #000165 - Payment 5.965%<br>Final Distribution | 7100-000 | | 10,075.68 | 1,792,569.29 |
| 08/28/19 | 004475 | Apostolic Faith Chuch of Port Angeles<br>Larry & Kate Montgomery, D Lee, E Jacobs<br>POB 9<br>Port Angeles WA 98362 | Claim #000166 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,156.66 | 1,791,412.63 |
| 08/28/19 | 004476 | Von Wald, Kimberly A<br>11024 Forest Ave S<br>Seattle WA 98178 | Claim #000167 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,644.99 | 1,789,767.64 |
| 08/28/19 | 004477 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way<br>West Linn OR 97068-2165 | Claim #000168 - Payment 5.965%<br>Final Distribution | 7100-000 | | 21,338.45 | 1,768,429.19 |
| 08/28/19 | 004478 | Rosenlof, Wayne & Rosenlof, Janis J<br>3020 Winkel Way<br>West Linn OR 97068-2165 | Claim #000169 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,555.41 | 1,761,873.78 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/19 | 004479 | Siegmund, Catherine J, Trustee Rev Trust dtd 11-16-01 2545 W 23rd Eugene OR 97405 | Claim #000170 - Payment 5.965% Final Distribution | 7100-000 | | 5,117.54 | 1,756,756.24 |
| 08/28/19 | 004480 | E.G. Gardner Co, Inc P.O. Box 11290 Eugene OR 97440-3490 | Claim #000171 - Payment 5.965% Final Distribution | 7100-000 | | 6,350.25 | 1,750,405.99 |
| 08/28/19 | 004481 | Sogge Joint Trust Robert & Mary Kathleen Sogge, Trustees 3620 Donald St Eugene OR 97405 | Claim #000172 - Payment 5.965% Final Distribution | 7100-000 | | 2,114.07 | 1,748,291.92 |
| 08/28/19 | 004482 | Kellstrom, Scott & Jenny 457 NW Riverview Way Gresham OR 97030 | Claim #000173 - Payment 5.965% Final Distribution | 7100-000 | | 2,248.05 | 1,746,043.87 |
| 08/28/19 | 004483 | Buss, Dennis & Deborah POB 163 Chehalis WA 98532 | Claim #000174 - Payment 5.965% Final Distribution | 7100-000 | | 4,220.39 | 1,741,823.48 |
| 08/28/19 | 004484 | Buss, Cleta & Dennis POB 163 Chehalis WA 98532 | Claim #000175 - Payment 5.965% Final Distribution | 7100-000 | | 1,205.88 | 1,740,617.60 |
| 08/28/19 | 004485 | Butler, John C & Tamera A 06668 Mercer View Dr Florence OR 97439 | Claim #000176 - Payment 5.965% Final Distribution | 7100-000 | | 1,532.72 | 1,739,084.88 |
| 08/28/19 | 004486 | Abby Broughton Profit Sharing | Claim #000177 - Payment 5.965% | 7100-000 | | 23,205.66 | 1,715,879.22 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Watkinson Laird Rubenstein, P.C.<br>P.O. Box 10567<br>Eugene OR 97440-2567 | Final Distribution | | | | |
| 08/28/19 | 004487 | Albert & Connie Broughton,<br>Trustees of the Broughton LivingTrust<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Streeet, Suite 200<br>PO Box 10567<br>Eugene, OR 97440-2567 | Claim #000178 - Payment 5.965%<br>Final Distribution | 7100-000 | | 179,650.70 | 1,536,228.52 |
| * 08/28/19 | 004488 | Edgar C. & Mary Ann Brown<br>Watkinson, Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567l<br>Eugene, OR 97440-2567 | Claim #000179 - Payment 5.965%<br>Final Distribution | 7100-004 | | 33,242.35 | 1,502,986.17 |
| 08/28/19 | 004489 | Steven Cochran and Rosamond Cochran<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000180 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,274.12 | 1,499,712.05 |
| 08/28/19 | 004490 | Juanita G. Cochran and Steven Cochran<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000181 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,692.68 | 1,493,019.37 |
| 08/28/19 | 004491 | Clemens R. Aita, Jr.<br>c/o Watkinson Laird | Claim #000182 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,341.91 | 1,486,677.46 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:  93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Rubenstein P.C.<br>PO Box 10567<br>Eugene, OR 97440 | | | | | |
| 08/28/19 | 004492 | George and Yvonne Karotko<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000183 - Payment 5.965%<br>Final Distribution | 7100-000 | | 18,130.31 | 1,468,547.15 |
| 08/28/19 | 004493 | George and Yvonne Karotko<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000184 - Payment 5.965%<br>Final Distribution | 7100-000 | | 70,915.09 | 1,397,632.06 |
| 08/28/19 | 004494 | Eric R. and Cindy S. Thoreson<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000185 - Payment 5.965%<br>Final Distribution | 7100-000 | | 944.17 | 1,396,687.89 |
| 08/28/19 | 004495 | Erik M. and Stephanie M. Cheney<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000186 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,926.69 | 1,394,761.20 |
| 08/28/19 | 004496 | Stan Karotko<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200 | Claim #000187 - Payment 5.965%<br>Final Distribution | 7100-000 | | 38,014.30 | 1,356,746.90 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 10567 Eugene, OR 97440-2567 | | | | | |
| 08/28/19 | 004497 | Ramsey-Waite Company and George Karotko Watkinson Laird Rubenstein, P.C. 1203Willamette Street, Suite 200 P.O.Box 10567 Eugene, OR 97440-2567 | Claim #000188 - Payment 5.965% Final Distribution | 7100-000 | | 83,673.88 | 1,273,073.02 |
| 08/28/19 | 004498 | Peggy Karotko Watkinson, Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Claim #000189 - Payment 5.965% Final Distribution | 7100-000 | | 1,838.25 | 1,271,234.77 |
| 08/28/19 | 004499 | Patricia M. Strutt Rev. Trust Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Claim #000190 - Payment 5.965% Final Distribution | 7100-000 | | 4,228.22 | 1,267,006.55 |
| 08/28/19 | 004500 | Victoria Leigh Quinn, c/o Peggy Karotko, Custodian Watkinson Laird Rubenstein, P.C. 1203 Willamette St., Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Claim #000191 - Payment 5.965% Final Distribution | 7100-000 | | 1,932.54 | 1,265,074.01 |
| 08/28/19 | 004501 | Jack L. & Wendy J. Chasteen 160 Alderwood Drive Chehalis, WA 98532 | Claim #000192 - Payment 5.965% Final Distribution | 7100-000 | | 601.69 | 1,264,472.32 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/19 | 004502 | Gloria Mae Roat Rev Lvg Trust<br>3727 Douglas Dr<br>Springfield OR 97478 | Claim #000194 - Payment 5.965%<br>Final Distribution | 7100-000 | | 9,412.09 | 1,255,060.23 |
| 08/28/19 | 004503 | ARGO PARTNERS<br>12 WEST 37TH STREET, 9TH FLOOR<br>NEW YORK, NY 10018 | Claim #000195 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,176.41 | 1,250,883.82 |
| 08/28/19 | 004504 | Butler Family Trust dtd 10/4/94<br>Glenn & Kathleen Butler, Trustees<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000196 - Payment 5.965%<br>Final Distribution | 7100-000 | | 30,204.62 | 1,220,679.20 |
| 08/28/19 | 004505 | Gunderson, Wesley<br>397 W Anchor Ave<br>Eugene OR 97404 | Claim #000197 - Payment 5.965%<br>Final Distribution | 7100-000 | | 44.80 | 1,220,634.40 |
| 08/28/19 | 004506 | Gunderson, Wayne J & Caralie S<br>397 W Anchor Ave<br>Eugene OR 97404 | Claim #000198 - Payment 5.965%<br>Final Distribution | 7100-000 | | 5,774.30 | 1,214,860.10 |
| 08/28/19 | 004507 | Sherlock, Bodin<br>1862 Lincoln St<br>Eugene OR 97401 | Claim #000199 - Payment 5.965%<br>Final Distribution | 7100-000 | | 517.03 | 1,214,343.07 |
| 08/28/19 | 004508 | Sherlock, Carmen<br>1862 Lincoln St<br>Eugene OR 97401 | Claim #000200 - Payment 5.965%<br>Final Distribution | 7100-000 | | 517.03 | 1,213,826.04 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/19 | 004509 | Sherlock, Jennifer<br>1862 Lincoln St<br>Eugene OR 97401 | Claim #000201 - Payment 5.965%<br>Final Distribution | 7100-000 | | 673.51 | 1,213,152.53 |
| 08/28/19 | 004510 | Sherlock, William & Jennifer<br>1862 Lincoln St<br>Eugene OR 97401 | Claim #000202 - Payment 5.965%<br>Final Distribution | 7100-000 | | 568.28 | 1,212,584.25 |
| 08/28/19 | 004511 | John G. Cox, Trustee<br>POB 10886<br>Eugene OR 97440 | Claim #000203 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,471.48 | 1,211,112.77 |
| 08/28/19 | 004512 | James Robert Harrell Pension -<br>Loretta Harrell<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440 | Claim #000204 - Payment 5.965%<br>Final Distribution | 7100-000 | | 9,947.48 | 1,201,165.29 |
| 08/28/19 | 004513 | Deshotel, Danielle N<br>11740 Highway 159<br>Shongaloo, LA 71072 | Claim #000205 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,021.20 | 1,195,144.09 |
| 08/28/19 | 004514 | Hutchinson, Rose<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim #000206 - Payment 5.965%<br>Final Distribution | 7100-000 | | 12,563.64 | 1,182,580.45 |
| 08/28/19 | 004515 | Hutchinson, Hilary<br>13000 SW Aragon Ln<br>Beaverton OR 97005 | Claim #000207 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,863.60 | 1,173,716.85 |

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/28/19 | 004516 | Philip W Dean<br>POB 3914<br>Sunriver OR 97707-3712 | Claim #000208 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,278.37 | 1,169,438.48 |
| 08/28/19 | 004517 | Chasteen, Denis & Danna<br>Chasteen, LaVonne<br>621 Newton Creek<br>Roseburg OR 97470 | Claim #000209 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,427.83 | 1,161,010.65 |
| * 08/28/19 | 004518 | John & Judith Hansan<br>7 Gingerwood Dr<br>Homosassa FL 34446 | Claim #000210 - Payment 5.965%<br>Final Distribution | 7100-004 | | 5,477.09 | 1,155,533.56 |
| 08/28/19 | 004519 | Kyle Scott Larkin<br>3201 NW Shooting Star Drive<br>Corvallis,  OR  97330 | Claim #000211 - Payment 5.965%<br>Final Distribution | 7100-000 | | 66.76 | 1,155,466.80 |
| 08/28/19 | 004520 | Larkin, Cathy & Patrick K<br>2427 SE Elliott Dr<br>Gresham OR 97080 | Claim #000212 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,759.86 | 1,146,706.94 |
| 08/28/19 | 004521 | Curtis, Eileen J & Robert L<br>c/o Mike Curtis<br>480 Covey Ln<br>Eugene OR 97401 | Claim #000217 - Payment 5.965%<br>Final Distribution | 7100-000 | | 16,754.46 | 1,129,952.48 |
| 08/28/19 | 004522 | Kottas, William F<br>2248 Ridgeway<br>Eugene OR 97401 | Claim #000218 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,142.92 | 1,128,809.56 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/19 | 004523 | Trangsrud, Julie A. 16998 Summer Place Lake Oswego, OR 07035 | Claim #000219 - Payment 5.965% | 7100-000 | | 2,136.40 | 1,126,673.16 |
| 08/28/19 | 004524 | Huber-Shaw Living Trust Randy Huber & Shirley Shaw TTES 5675 NW Foothill Pl Corvallis OR 97330 | Claim #000220 - Payment 5.965% Final Distribution | 7100-000 | | 7,096.08 | 1,119,577.08 |
| 08/28/19 | 004525 | Timberhill Athletic Club Attn Claire MaGee 2855 NW 29th St Corvallis OR 97330 | Claim #000221 - Payment 5.965% Final Distribution | 7100-000 | | 7,377.46 | 1,112,199.62 |
| 08/28/19 | 004526 | KRJ Investments 2855 NW 29th St Corvallis OR 97330 | Claim #000222 - Payment 5.965% Final Distribution | 7100-000 | | 313.73 | 1,111,885.89 |
| 08/28/19 | 004527 | Larkin, Scott & Kristine 8 Sunflower Ct Pasco WA 99301 | Claim #000223 - Payment 5.965% Final Distribution | 7100-000 | | 23,532.36 | 1,088,353.53 |
| 08/28/19 | 004528 | JOYCE WOODS TRUST c/o MICHAEL WOODS, TRUSTEE 14372 SE SIEBEN PARK WAY CLACKAMAS, OR 97015 | Claim #000225 - Payment 5.965% Final Distribution | 7100-000 | | 2,753.10 | 1,085,600.43 |
| 08/28/19 | 004529 | Wynn Fischer Nancy Fischer 2849 Stark Street Eugene OR 97404 | Claim #000226 - Payment 5.965% Final Distribution | 7100-000 | | 388.65 | 1,085,211.78 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 12-63884 -TMR | |
| Case Name: | BERJAC OF OREGON | |
| Taxpayer ID No: | 93-0550755 | |
| For Period Ending: | 02/05/20 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/19 | 004530 | Kenneth J West Survivor's Trust<br>Kenneth West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim #000227 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,086.39 | 1,082,125.39 |
| 08/28/19 | 004531 | Sheila K West Decedent's Trust<br>Kenneth J West, Trustee<br>1817 SW 43rd St<br>Pendleton OR 97801 | Claim #000228 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,712.12 | 1,078,413.27 |
| 08/28/19 | 004532 | Stan's Auto Upholstery Inc<br>540 Wilson St<br>Eugene OR 97402 | Claim #000230 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,389.03 | 1,077,024.24 |
| 08/28/19 | 004533 | Clunes, Robert<br>Clunes, Aaron<br>POB 3<br>Aurora OR 97002 | Claim #000231 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,231.49 | 1,070,792.75 |
| 08/28/19 | 004534 | Daniel Curtis and Stephanie Shaff<br>82711 Bradford Rd<br>Creswell OR 97426 | Claim #000232 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,471.67 | 1,062,321.08 |
| 08/28/19 | 004535 | Larkin, Kelly S<br>8 Sunflower Ct<br>Pasco WA 99301 | Claim #000233 - Payment 5.965%<br>Final Distribution | 7100-000 | | 134.94 | 1,062,186.14 |
| 08/28/19 | 004536 | Wildish Standard Paving Co<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300 | Claim #000235 - Payment 5.965%<br>Final Distribution | 7100-000 | | 30,767.83 | 1,031,418.31 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Springfield OR 97477 | | | | | |
| * 08/28/19 | 004537 | Ashley Gunderson Maginnis<br>100 NW Maywood Drive<br>Portland, OR 97210 | Claim #000236 - Payment 5.965%<br>Final Distribution | 7100-004 | | 28.93 | 1,031,389.38 |
| 08/28/19 | 004538 | Stephen W. Parkhurst &<br>Massimo Russo<br>Piazza D. Guerrazzi 22<br>56125 Pisa Italia | Claim #000237 - Payment 5.965%<br>Final Distribution | 7100-000 | | 258.46 | 1,031,130.92 |
| 08/28/19 | 004539 | Redhead, Connie<br>1574 Coburg Rd #399<br>Eugene OR 97401 | Claim #000238 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,407.08 | 1,029,723.84 |
| 08/28/19 | 004540 | Kevin Revels, Executor of the Estate<br>of Larry O. Revels<br>5506 N.E. 259th St.<br>Ridgefield, WA  98642 | Claim #000239 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,392.84 | 1,028,331.00 |
| 08/28/19 | 004541 | Karotko, Michael<br>Watkinson Laird Rubenstein, PC<br>1203 Willamette St., Suite 200<br>P.O. Box 10567<br>Eugene OR 97440-2567 | Claim #000240 - Payment 5.965%<br>Final Distribution | 7100-000 | | 116,797.83 | 911,533.17 |
| 08/28/19 | 004542 | Johnson, Kenneth R DMD<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O.Box 10567<br>Eugene OR 97440-2567 | Claim #000243 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,730.27 | 902,802.90 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/19 | 004543 | Johnson, Kenneth R DMD<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene OR 97440-2567 | Claim #000244 - Payment 5.965%<br>Final Distribution | 7100-000 | | 24,798.09 | 878,004.81 |
| * 08/28/19 | 004544 | Johnson, Dorothy J<br>3889 NW Glen Eden Dr<br>Corvallis OR 97330 | Claim #000245 - Payment 5.965%<br>Final Distribution | 7100-004 | | 5,199.16 | 872,805.65 |
| * 08/28/19 | 004545 | Johnson, Dorothy J<br>3889 NW Glen Eden Dr<br>Corvallis OR 97330 | Claim #000246 - Payment 5.965%<br>Final Distribution | 7100-004 | | 8,626.17 | 864,179.48 |
| 08/28/19 | 004546 | Tower, Edgar D & Ione A<br>9052 Annik Dr<br>Huntington Beach, CA 92646 | Claim #000247 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,100.35 | 861,079.13 |
| 08/28/19 | 004547 | Chasteen, Gene & LaVonne<br>Chasteen, Jack & Wendy<br>174 Heather Ln<br>Roseburg OR 97470 | Claim #000248 - Payment 5.965%<br>Final Distribution | 7100-000 | | 885.24 | 860,193.89 |
| 08/28/19 | 004548 | Elizabeth H. Ramsey<br>3653 Saddleback Road<br>Park City, Utah 84098 | Claim #000249 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,403.18 | 857,790.71 |
| 08/28/19 | 004549 | Francis, Richard W & Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim #000250 - Payment 5.965%<br>Final Distribution | 7100-000 | | 14,838.92 | 842,951.79 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/19 | 004550 | Roy & Helen Clunes Living Trust<br>Beverly A Francis, Trustee<br>61499 SW Longview St<br>Bend, OR 97702 | Claim #000251 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,682.47 | 841,269.32 |
| 08/28/19 | 004551 | Francis, Beverly A<br>61499 SW Longview St<br>Bend OR 97702 | Claim #000252 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,380.90 | 836,888.42 |
| 08/28/19 | 004552 | Lon Kellstrom<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000253 - Payment 5.965%<br>Final Distribution | 7100-000 | | 14,090.37 | 822,798.05 |
| 08/28/19 | 004553 | Neuman, Vince & Faye<br>Luke, Sue<br>c/o Douglas R Wilkinson<br>1011 Harlow Rd #300<br>Springfield OR 97477 | Claim #000254 - Payment 5.965%<br>Final Distribution | 7100-000 | | 9,319.61 | 813,478.44 |
| 08/28/19 | 004554 | Kevin Paul Francis<br>512 South 14th Avenue<br>Bozeman MT 59715 | Claim #000255 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,359.30 | 810,119.14 |
| 08/28/19 | 004555 | Francis S.Lawler<br>7 Gardenside Place<br>Towson, MD 21286 | Claim #000256 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,299.12 | 807,820.02 |
| 08/28/19 | 004556 | Lauren Pershern | Claim #000257 - Payment 5.965% | 7100-000 | | 79.34 | 807,740.68 |

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Annette Pershern 35027 Fremont Ave Eugene OR 97405 | Final Distribution | | | | |
| 08/28/19 | 004557 | Donald & Elizabeth Miller Annette Pershern & Glenn Miller 35031 Fremont Ave Eugene OR 97405 | Claim #000258 - Payment 5.965% Final Distribution | 7100-000 | | 1,325.72 | 806,414.96 |
| 08/28/19 | 004558 | Donald & Elizabeth Miller Glenn Miller 35031 Fremont Ave Eugene OR 97405 | Claim #000259 - Payment 5.965% Final Distribution | 7100-000 | | 2,258.68 | 804,156.28 |
| 08/28/19 | 004559 | Bien, Guy 19 Shanna Cir Crowley Lake CA 93546 | Claim #000260 - Payment 5.965% Final Distribution | 7100-000 | | 1,567.27 | 802,589.01 |
| 08/28/19 | 004560 | Johnson, James Douglas 2610 Melekhin Bend Cedar Park TX 78613 | Claim #000261 - Payment 5.965% Final Distribution | 7100-000 | | 692.72 | 801,896.29 |
| 08/28/19 | 004561 | Johnson, Christopher Michael 2610 Melekhin Bend Cedar Park TX 78613 | Claim #000262 - Payment 5.965% Final Distribution | 7100-000 | | 632.28 | 801,264.01 |
| 08/28/19 | 004562 | Johnson, Michael A 2610 Melekhin Bend Cedar Park, TX 78613 | Claim #000263 - Payment 5.965% Final Distribution | 7100-000 | | 6,142.06 | 795,121.95 |
| 08/28/19 | 004563 | Brown, Jonathan W | Claim #000264 - Payment 5.965% | 7100-000 | | 156.11 | 794,965.84 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4832 Cartwright Ave<br>N Hollywood CA 91601 | Final Distribution | | | | |
| 08/28/19 | 004564 | Buhl, Douglas V<br>1259 S 58th St<br>Springfield OR 97478 | Claim #000265 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,700.65 | 793,265.19 |
| 08/28/19 | 004565 | Buhl, Marilyn J<br>1259 S 58th St<br>Springfield OR 97478 | Claim #000266 - Payment 5.965%<br>Final Distribution | 7100-000 | | 575.80 | 792,689.39 |
| 08/28/19 | 004566 | Randy Matthews<br>828 N. Orange Grove Ave<br>Los Angeles, CA 90046 | Claim #000267 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,020.83 | 790,668.56 |
| 08/28/19 | 004567 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim #000270 - Payment 5.965%<br>Final Distribution | 7100-000 | | 14,478.07 | 776,190.49 |
| 08/28/19 | 004568 | Camille Mack<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim #000271 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,773.51 | 769,416.98 |
| 08/28/19 | 004569 | Holcomb, Joanne<br>4629 Cass St., Suite 367<br>San Deigo, CA 92109 | Claim #000272 - Payment 5.965%<br>Final Distribution | 7100-000 | | 347.22 | 769,069.76 |
| 08/28/19 | 004570 | Ambler, Susanne<br>Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim #000273 - Payment 5.965%<br>Final Distribution | 7100-000 | | 12,726.20 | 756,343.56 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/19 | 004571 | Ambler, John<br>1375 Loring St<br>San Diego CA 92109 | Claim #000274 - Payment 5.965% | 7100-000 | | 323.20 | 756,020.36 |
| 08/28/19 | 004572 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim #000275 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,962.01 | 753,058.35 |
| 08/28/19 | 004573 | Dorothy & Leslie Family Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim #000276 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,438.12 | 749,620.23 |
| 08/28/19 | 004574 | Sharon Asta<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim #000277 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,135.48 | 747,484.75 |
| 08/28/19 | 004575 | First American Reserve Trust<br>6480 W Sumac Av<br>Denver CO 80123 | Claim #000278 - Payment 5.965%<br>Final Distribution | 7100-000 | | 29,197.22 | 718,287.53 |
| 08/28/19 | 004576 | Christian Vaughan Trust<br>c/o GG Alan Vaughan<br>6480 W Sumac Ave<br>Littleton CO 80123 | Claim #000279 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,093.79 | 715,193.74 |
| 08/28/19 | 004577 | Hutchinson, Mark<br>POB 5374<br>Portland OR 97228 | Claim #000280 - Payment 5.965%<br>Final Distribution | 7100-000 | | 61.45 | 715,132.29 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 08/28/19 | 004578 | Visionsite Corp<br>Mark Hutchinson, CEO<br>POB 2310<br>Portland OR 97208 | Claim #000281 - Payment 5.965%<br>Final Distribution | 7100-000 | | 105.49 | 715,026.80 |
| | 08/28/19 | 004579 | VASTS/VisionSite Advanced Staff<br>Training Svc<br>PO Box 2310<br>Portland, OR 97208 | Claim #000282 - Payment 5.965%<br>Final Distribution | 7100-000 | | 32.57 | 714,994.23 |
| * | 08/28/19 | 004580 | Howard W. Berge Survivors Trust<br>c/o Jamie McCornack * Tracy Kempf<br>2564 Mangan Street<br>Eugene, OR 97402 | Claim #000283 - Payment 5.965%<br>Final Distribution | 7100-003 | | 3,449.10 | 711,545.13 |
| | 08/28/19 | 004581 | Pegasus Travel Inc<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim #000284 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,142.87 | 710,402.26 |
| * | 08/28/19 | 004582 | Cormac Adams Barlow<br>c/o Luke Barlow<br>Custodian for Cormac Barlow<br>Unit 4280 Box 40<br>DPO, AP 96507-0040 | Claim #000285 - Payment 5.965%<br>Final Distribution | 7100-004 | | 632.58 | 709,769.68 |
| | 08/28/19 | 004583 | Brown, Indiana Loye<br>Brown, Jason & Jenny<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim #000286 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,662.30 | 708,107.38 |

| Case No: | 12-63884 -TMR |
|---|---|
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
|---|---|
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/28/19 | 004584 | Jason Brown<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim #000287 - Payment 5.965%<br>Final Distribution | 7100-000 | | 103.67 | 708,003.71 |
| 08/28/19 | 004585 | Brown, Olivia Georganna (minor)<br>c/o Brown, Jason & Jenny<br>2815 E Morningside Dr<br>Idaho Falls ID 83402 | Claim #000288 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,383.35 | 706,620.36 |
| 08/28/19 | 004586 | Rhynard Jr, Wayne E<br>Rhynard, Alida D<br>448 Clearview Rd<br>Martinsdale MT 59053 | Claim #000289 - Payment 5.965%<br>Final Distribution | 7100-000 | | 5,785.44 | 700,834.92 |
| 08/28/19 | 004587 | Piernick, Sally D<br>27834 Royal Ave<br>Eugene OR 97402 | Claim #000290 - Payment 5.965%<br>Final Distribution | 7100-000 | | 10,205.03 | 690,629.89 |
| 08/28/19 | 004588 | Bramwell, C Josephine<br>8015 B Densmore Ave N<br>Seattle Wa 98103 | Claim #000291 - Payment 5.965%<br>Final Distribution | 7100-000 | | 735.73 | 689,894.16 |
| 08/28/19 | 004589 | Glass, Vicki Rae<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette Street, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000293 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,406.15 | 688,488.01 |
| 08/28/19 | 004590 | Larkin, Marlin & Elizabeth<br>2437 Harris St<br>Eureka CA 95503 | Claim #000294 - Payment 5.965%<br>Final Distribution | 7100-000 | | 839.65 | 687,648.36 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/28/19 | 004591 | Kathleen E. O'Brien<br>3361 E Choctaw Drive<br>Sierra Vista AZ 85650 | Claim #000295 - Payment 5.965%<br>Final Distribution | 7100-000 | | 7,088.91 | 680,559.45 |
| 08/28/19 | 004592 | Bishop, Judith L<br>11304 NE Oregon<br>Portland OR 97220 | Claim #000296 - Payment 5.965%<br>Final Distribution | 7100-000 | | 493.35 | 680,066.10 |
| 08/28/19 | 004593 | Aaron Larkin<br>8 Sunflower Ct<br>Pasco WA 99301-3282 | Claim #000297 - Payment 5.965%<br>Final Distribution | 7100-000 | | 38.00 | 680,028.10 |
| * 08/28/19 | 004594 | Roland Glass & Matthew Glass<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000298 - Payment 5.965%<br>Final Distribution | 7100-003 | | 2,246.44 | 677,781.66 |
| 08/28/19 | 004595 | Karotko, Ellen<br>2610 Crowther<br>Eugene OR 97404 | Claim #000299 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,391.41 | 675,390.25 |
| 08/28/19 | 004596 | Ellington, Joan & Clayton<br>POB 833<br>Homer AK 99603 | Claim #000300 - Payment 5.965% i<br>Final Distribution | 7100-000 | | 17,577.30 | 657,812.95 |
| 08/28/19 | 004597 | Kertzner, Rachel Rose<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim #000302 - Payment 5.965%<br>Final Distribution | 7100-000 | | 690.64 | 657,122.31 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | 6 Deposits ($) Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|
| 08/28/19 | 004598 | Johnson, Jill<br>Johnson, Kenneth<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim #000303 - Payment 5.965%<br>Final Distribution | 7100-000 | 1,906.53 | 655,215.78 |
| 08/28/19 | 004599 | Kertzner, Eliana Rae<br>2835 SE 35th Pl<br>Portland OR 97202 | Claim #000304 - Payment 5.965%<br>Final Distribution | 7100-000 | 690.63 | 654,525.15 |
| 08/28/19 | 004600 | Clark Lateral Ditch Co 03-0018<br>c/o Scott Sveum<br>10980 W 65th Way<br>Arvada CO 80004 | Claim #000305 - Payment 5.965%<br>Final Distribution | 7100-000 | 1,392.00 | 653,133.15 |
| * 08/28/19 | 004601 | Mimi Van Breeman<br>c/o Kristen Van Breemen<br>15108 SE Shaunte Lane<br>Happy Valley OR 97086 | Claim #000308 - Payment 5.965%<br>Final Distribution | 7100-004 | 15.28 | 653,117.87 |
| * 08/28/19 | 004602 | Mimi Van Breemen<br>c/o Kristen Van Breemen<br>15108 SE Shaunte Lane<br>Happy Valley OR 97086 | Claim #000310 - Payment 5.965%<br>Final Distribution | 7100-004 | 36.57 | 653,081.30 |
| * 08/28/19 | 004603 | Jonah Van Breeman<br>c/o Kristen van Breemen<br>15108 SE Shaunte Ln<br>Happy Valley OR 97086 | Claim #000311 - Payment 5.965%<br>Final Distribution | 7100-004 | 44.39 | 653,036.91 |
| 08/28/19 | 004604 | Julie Sherman fbo Jorga Hansen<br>c/o Julia I Manela | Claim #000312 - Payment 5.965%<br>Final Distribution | 7100-000 | 160.00 | 652,876.91 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Watkinson Laird Rubenstein, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | | | | | |
| 08/28/19 | 004605 | F. Leroy Sherman and Verda F. Sherman<br>c/o R. Scott Palmer<br>Watkinson Laird Rubenstein<br>Baldwin & Burgess, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim #000313 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,288.98 | 649,587.93 |
| 08/28/19 | 004606 | Verda Sherman<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000314 - Payment 5.965%<br>Final Distribution | 7100-000 | | 9,724.78 | 639,863.15 |
| 08/28/19 | 004607 | Julie Sherman fbo Colton Hansen<br>c/o Julia I Manela<br>Watkinson Laird Rubenstein, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim #000315 - Payment 5.965%<br>Final Distribution | 7100-000 | | 332.28 | 639,530.87 |
| 08/28/19 | 004608 | Julia Sherman fbo Graysen Hansen<br>c/o Julia I Manela<br>Watkinson Laird Rubenstein, P.C.<br>101 E. Broadway, Suite 200<br>Eugene, OR 97401 | Claim #000316 - Payment 5.965%<br>Final Distribution<br>196.86 | 7100-000 | | 196.86 | 639,334.01 |
| 08/28/19 | 004609 | Kaiser, Lisa<br>9801 SE Ladera Ct | Claim #000317 - Payment 5.965%<br>Final Distribution | 7100-000 | | 63.18 | 639,270.83 |

| Case No: | 12-63884 -TMR |
| Case Name: | BERJAC OF OREGON |

| Taxpayer ID No: | 93-0550755 |
| For Period Ending: | 02/05/20 |

| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |

| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Damascus OR 97089 | | | | | |
| 08/28/19 | 004610 | Jennifer Bishop<br>7738  SE Ellis Street<br>Portland,  OR  97206 | Claim #000318 - Payment 5.965%<br>Final Distribution | 7100-000 | | 67.65 | 639,203.18 |
| 08/28/19 | 004611 | Donald N & Barbara H McDonald<br>1745 Alta Vista Way<br>San Diego, CA 92109 | Claim #000319 - Payment 5.965%<br>Final Distribution | 7100-000 | | 5,613.51 | 633,589.67 |
| 08/28/19 | 004612 | Donald N & Barbara H McDonald<br>1745 Alta Vista Way<br>San Diego CA 92109-1308 | Claim #000320 - Payment 5.965%<br>Final Distribution | 7100-000 | | 5,673.11 | 627,916.56 |
| 08/28/19 | 004613 | F.Leroy Sherman, Successor Trustee,<br>Rose Sherman Revocable Living Trust<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette St, Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000321 - Payment 5.965%<br>Final Distribution | 7100-000 | | 15,439.96 | 612,476.60 |
| 08/28/19 | 004614 | Michael John Jaskilka<br>1484 Barrington Ave<br>Eugene OR 97401 | Claim #000322 - Payment 5.965%<br>Final Distribution | 7100-000 | | 932.49 | 611,544.11 |
| 08/28/19 | 004615 | Bonnie Rhynard-Buhl<br>27353 SW 45th Drive<br>Wilsonville OR 97070 | Claim #000323 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,415.92 | 609,128.19 |
| 08/28/19 | 004616 | Davis Wright Tremaine LLP<br>1300 SW 5th Ave #2400 | Claim #000324 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,892.58 | 606,235.61 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland OR 97201 | | | | | |
| 08/28/19 | 004617 | Peggy J. Coffman<br>2920 NE Conners Ave #103<br>Bend, OR 97701-7924 | Claim #000325 - Payment 5.965%<br>Final Distribution | 7100-000 | | 734.60 | 605,501.01 |
| 08/28/19 | 004618 | Eileen and Bruce McLellan<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim #000326 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,563.80 | 603,937.21 |
| * 08/30/19 | 004594 | Roland Glass & Matthew Glass<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000298 - Payment 5.965%<br>Change of Payee | 7100-003 | | -2,246.44 | 606,183.65 |
| 08/30/19 | 004619 | Bruce McLellan<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim #000327 - Payment 5.965%<br>Final Distribution | 7100-000 | | 6,982.60 | 599,201.05 |
| 08/30/19 | 004620 | Warren Harper<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim #000328 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,090.01 | 597,111.04 |
| 08/30/19 | 004621 | Marilyn and James Rear, Jr.<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim #000329 - Payment 5.965%<br>Final Distribution | 7100-000 | | 18,923.63 | 578,187.41 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| | 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 08/30/19 | 004622 | Janet Harper and Marilyn Rear<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim #000330 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,979.57 | 575,207.84 |
| * | 08/30/19 | 004623 | Harper Farms, Inc.<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim #000331 - Payment 5.965%<br>Final Distribution | 7100-003 | | 23,391.67 | 551,816.17 |
| * | 08/30/19 | 004623 | Harper Farms, Inc.<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim #000331 - Payment 5.965%<br>Typing Error. | 7100-003 | | -23,391.67 | 575,207.84 |
| | 08/30/19 | 004624 | Guistina, Ehrman V<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim #000332 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,182.82 | 567,025.02 |
| | 08/30/19 | 004625 | Grace Lutheran Foundation<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim #000333 - Payment 5.965%<br>Final Distribution | 7100-000 | | 26,361.78 | 540,663.24 |
| | 08/30/19 | 004626 | McCarty, Barbara J<br>c/o Rohn M Roberts<br>800 Willamette St #800<br>Eugene OR 97401 | Claim #000334 - Payment 5.965%<br>Final Distribution | 7100-000 | | 30,839.65 | 509,823.59 |

Case No:      12-63884 -TMR
Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755
For Period Ending: 02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:      Union Bank
Account Number / CD #:      2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/30/19 | 004627 | M&A Investments c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim #000335 - Payment 5.965% Final Distribution | 7100-000 | | 3,832.58 | 505,991.01 |
| 08/30/19 | 004628 | Agerter, Alan J c/o Rohn M. Roberts 800 Willamette St #800 Eugene OR 97401 | Claim #000336 - Payment 5.965% Final Distribution | 7100-000 | | 208.32 | 505,782.69 |
| 08/30/19 | 004629 | Agerter, Joan H c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim #000337 - Payment 5.965% Final Distribution | 7100-000 | | 2,245.55 | 503,537.14 |
| 08/30/19 | 004630 | Agerter, Mark & Regina c/o Rohn M Roberts 800 Willamette St #800 Eugene OR 97401 | Claim #000338 - Payment 5.965% Final Distribution | 7100-000 | | 2,122.65 | 501,414.49 |
| 08/30/19 | 004631 | Wolfe, Pierre 3568 E Virginia Ave Denver CO 80209 | Claim #000339 - Payment 5.965% Final Distribution | 7100-000 | | 3,911.13 | 497,503.36 |
| 08/30/19 | 004632 | Wolfe, Ronald 3025 E Bates Ave Denver CO 80210 | Claim #000340 - Payment 5.965% Final Distribution | 7100-000 | | 3,458.10 | 494,045.26 |
| 08/30/19 | 004633 | Wolfe, Jean 3568 E Virginia Ave Denver CO 80209 | Claim #000341 - Payment 5.965% Final Distribution | 7100-000 | | 4,457.22 | 489,588.04 |

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | 5 Uniform Trans. Code | 6 Deposits ($) | 7 Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/30/19 | 004634 | Dupriest, Douglas M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim #000342 - Payment 5.965%<br>Final Distribution | 7100-000 | | 3,332.84 | 486,255.20 |
| 08/30/19 | 004635 | Degge, Rogena M<br>225 Dartmoor Dr<br>Eugene OR 97401 | Claim #000343 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,789.12 | 483,466.08 |
| 08/30/19 | 004636 | Herrmann, Paul<br>440 S Garfield St<br>Denver CO 80209 | Claim #000344 - Payment 5.965%<br>Final Distribution | 7100-000 | | 17,642.14 | 465,823.94 |
| 08/30/19 | 004637 | Herrmann, Christopher<br>c/o Mr & Mrs Paul Herrmann<br>440 S Garfield St<br>Denver CO 80209 | Claim #000345 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,455.00 | 461,368.94 |
| 08/30/19 | 004638 | Christian Vaughan<br>6480 W Sumac Ave<br>Denver CO 80123 | Claim #000346 - Payment 5.965%<br>Final Distribution | 7100-000 | | 527.77 | 460,841.17 |
| 08/30/19 | 004639 | Janssen, Joseph John<br>Janssen, Shannon & David<br>2855 NW 29th<br>Corvallis OR 97330 | Claim #000347 - Payment 5.965%<br>Final Distribution | 7100-000 | | 796.70 | 460,044.47 |
| 08/30/19 | 004640 | Janssen, Davi Rae Helen<br>Janssen, Shannon & David<br>Shannon Brown<br>2855 NW 29th | Claim #000348 - Payment 5.965%<br>Final Distribution | 7100-000 | | 607.11 | 459,437.36 |

Case 12-63884-tmr7     Doc 1748     Filed 02/21/20

Case No:    12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755
For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Corvallis OR 97330 | | | | | |
| 08/30/19 | 004641 | Brown, Shannon<br>2855 NW 29th St<br>Corvallis OR 97330 | Claim #000349 - Payment 5.965%<br>Final Distribution | 7100-000 | | 9.42 | 459,427.94 |
| 08/30/19 | 004642 | SCS Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim #000350 - Payment 5.965%<br>Final Distribution | 7100-000 | | 685.92 | 458,742.02 |
| 08/30/19 | 004643 | SRB Investments, LLC<br>c/o Alan G. Seligson<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim #000351 - Payment 5.965%<br>Final Distribution | 7100-000 | | 13,671.65 | 445,070.37 |
| 08/30/19 | 004644 | Debra L. Stanley and James D. Stanley<br>3800 BALLYNTYNE RD S<br>SALEM OR 97302 | Claim #000352 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,201.82 | 443,868.55 |
| 08/30/19 | 004645 | Harper Farms, Inc.<br>c/o Bradley S. Copeland<br>800 Willamette Street, Suite 800<br>Eugene, OR 97401 | Claim #000331 - Payment 5.965%<br>Final Distribution | 7100-000 | | 22,391.67 | 421,476.88 |
| 08/30/19 | 004646 | Jared Stanley and Debra Stanley<br>3800 Ballyntyne Road S.<br>Salem,  OR  97302 | Claim #000353 - Payment 5.965%<br>Final Distribution | 7100-000 | | 286.35 | 421,190.53 |
| 08/30/19 | 004647 | Ryan Stanley and Debra Stanley<br>3800 Ballyntyne Road S, | Claim #000354 - Payment 5.965%<br>Final Distribution | 7100-000 | | 286.35 | 420,904.18 |

Case No:      12-63884 -TMR

Case Name:      BERJAC OF OREGON

Taxpayer ID No:      93-0550755

For Period Ending: 02/05/20

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:      2131792828   CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Salem, OR 97302 | | | | | |
| 08/30/19 | 004648 | Scott & Wika Hutchinson<br>FBO Cayden Hutchison (a minor child)<br>2310 SW Augusta Place<br>Beaverton OR 97003 | Claim #000355 - Payment 5.965%<br>Final Distribution | 7100-000 | | 251.09 | 420,653.09 |
| 08/30/19 | 004649 | Tyler, Duane<br>Tyler, Barbara<br>POB 523<br>Union OR 97883 | Claim #000356 - Payment 5.965%<br>Final Distribution | 7100-000 | | 4,823.91 | 415,829.18 |
| 08/30/19 | 004650 | Dorothy J Larkin Rev Living Trust<br>Richard L Larkin, Successor Trustee<br>PO Box 424<br>Sweet Home OR 97386 | Claim #000357 - Payment 5.965%<br>Final Distribution | 7100-000 | | 43,928.70 | 371,900.48 |
| 08/30/19 | 004651 | Danielle N. Deshotel<br>11740 Hwy. 159<br>Shongaloo, LA 71072 | Claim #000358 - Payment 5.965%<br>Final Distribution | 7100-000 | | 156.83 | 371,743.65 |
| 08/30/19 | 004652 | Johnson, Darci<br>2451 SE 85th Ave<br>Portland OR 97216 | Claim #000359 - Payment 5.965%<br>Final Distribution | 7100-000 | | 177.42 | 371,566.23 |
| 08/30/19 | 004653 | Hand, C Gene<br>5159 Solar Heights<br>Eugene OR 97405 | Claim #000360 - Payment 5.965%<br>Final Distribution | 7100-000 | | 8,352.91 | 363,213.32 |
| 08/30/19 | 004654 | Erildean Hand<br>c/o C Gene Hand | Claim #000361 - Payment 5.965%<br>Final Distribution | 7100-000 | | 381.32 | 362,832.00 |

Case No: 12-63884 -TMR  
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755  
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 5159 Solar Heights Dr<br>Eugene OR 97405 | | | | | |
| | 08/30/19 | 004655 | Hand, Patsy<br>5159 Solar Heights<br>Eugene OR 97405 | Claim #000362 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,615.83 | 361,216.17 |
| | 08/30/19 | 004656 | Redhead, Paul<br>701 High St #300<br>Eugene OR 97401 | Claim #000363 - Payment 5.965%<br>Final Distribution | 7100-000 | | 186.40 | 361,029.77 |
| * | 08/30/19 | 004657 | Tessem, Susan<br>SJO 83<br>POB 025216<br>Miami FL 33102 | Claim #000368 - Payment 5.965%<br>Final Distribution | 7100-004 | | 1,070.46 | 359,959.31 |
| | 08/30/19 | 004658 | Chasteen, Matthew S<br>115 Carrin Layne Ct<br>Roseburg OR 97471 | Claim #000369 - Payment 5.965%<br>Final Distribution | 7100-000 | | 282.77 | 359,676.54 |
| | 08/30/19 | 004659 | Chasteen, Naomi Edda<br>Chasteen, Matthew S<br>115 Carrin Layne Ct<br>Roseburg OR 97471 | Claim #000370 - Payment 5.965%<br>Final Distribution | 7100-000 | | 54.28 | 359,622.26 |
| | 08/30/19 | 004660 | Peccia, Kathi<br>530 Wedgewood Drive<br>Eugene OR 97404 | Claim #000371 - Payment 5.965%<br>Final Distribution | 7100-000 | | 505.04 | 359,117.22 |
| | 08/30/19 | 004661 | Wilka Hutchinson<br>1490 SW 179th Ct | Claim #000372 - Payment 5.965%<br>Final Distribution | 7100-000 | | 316.59 | 358,800.63 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Beaverton OR 97006 | | | | | |
| 08/30/19 | 004662 | Wilka Hutchinson 1490 SW 179th Ct Beaverton OR 97006 | Claim #000373 - Payment 5.965% Final Distribution | 7100-000 | | 92.47 | 358,708.16 |
| 08/30/19 | 004663 | Maloney, Terry W Maloney, Melissa A 2671 NW Legacy Pl Corvallis OR 97330 | Claim #000374 - Payment 5.965% Final Distribution | 7100-000 | | 221.62 | 358,486.54 |
| 08/30/19 | 004664 | Hollis, Doug & Konni Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 Eugene, OR 97440-2567 | Claim #000375 - Payment 5.965% Final Distribution | 7100-000 | | 3,350.94 | 355,135.60 |
| 08/30/19 | 004665 | Babb, Bert & Shirley 2306 Park Grove Dr Eugene OR 97408 | Claim #000376 - Payment 5.965% Final Distribution | 7100-000 | | 22,661.12 | 332,474.48 |
| 08/30/19 | 004666 | C & D Radiator Service Watkinson Laird Rubenstein, P.C. 1203 Willamette Street, Suite 200 P.O. Box 10567 Eugene, OR 97440-2567 | Claim #000377 - Payment 5.965% Final Distribution | 7100-000 | | 18,362.65 | 314,111.83 |
| 08/30/19 | 004667 | JONATHAN HOLLIS 5213 JONES RD. SE SALEM, OR 97306 | Claim #000378 - Payment 5.965% Final Distribution | 7100-000 | | 1,451.13 | 312,660.70 |
| 08/30/19 | 004668 | Kruger, David L & Karen E | Claim #000379 - Payment 5.965% | 7100-000 | | 20.24 | 312,640.46 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | BERJAC OF OREGON | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131792828  CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | | |
| For Period Ending: | 02/05/20 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3175 Baber Ct. SE<br>Salem, OR 97317 | Final Distribution | | | | |
| 08/30/19 | 004669 | Chanda Mills<br>POB 293<br>Veneta OR 97487 | Claim #000380 - Payment 5.965%<br>Final Distribution | 7100-000 | | 65.86 | 312,574.60 |
| 08/30/19 | 004670 | Myers, Eric<br>3366 W 17th Ave<br>Eugene OR 97402 | Claim #000385 - Payment 5.965%<br>Final Distribution | 7100-000 | | 123.55 | 312,451.05 |
| 08/30/19 | 004671 | TERESA L. MESSIER<br>1852 MOCCASIN DR<br>WACONIA, MN 55387 | Claim #000395 - Payment 5.965%<br>Final Distribution | 7100-000 | | 1,617.02 | 310,834.03 |
| 08/30/19 | 004672 | Bradley Myers<br>4325 Commerce St<br>Suite 111 #503<br>Eugene, OR  97402 | Claim #000399 - Payment 5.965%<br>Final Distribution | 7100-000 | | 656.21 | 310,177.82 |
| 08/30/19 | 004673 | Jackson Chalmers<br>c/o Jennifer Chalmers<br>3371 Goose Cross Lane<br>Eugene, OR 97404-3869 | Claim #000425 - Payment 5.965%<br>Final Distribution | 7100-000 | | 785.49 | 309,392.33 |
| 08/30/19 | 004674 | Marilee Chalmers<br>c/o Jennifer Chalmers<br>3371 Goose Cross Lane<br>Eugene, OR 97404-3869 | Claim #000426 - Payment 5.965%<br>Final Distribution | 7100-000 | | 520.56 | 308,871.77 |
| 08/30/19 | 004675 | AMERICAN PROPERTY MANAGEMENT | Claim #000432 - Payment 5.965% | 7100-000 | | 70.98 | 308,800.79 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:       12-63884  -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2154 NE BROADWAY<br>PORTLAND, OR 97232 | | | | | |
| 08/30/19 | 004676 | Matthew Glass<br>Watkinson Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567<br>Eugene, OR 97440-2567 | Claim #000298 - Payment 5.965%<br>Final Distribution | 7100-000 | | 2,246.44 | 306,554.35 |
| * 09/17/19 | 004488 | Edgar C. & Mary Ann Brown<br>Watkinson, Laird Rubenstein, P.C.<br>1203 Willamette St., Suite 200<br>P.O. Box 10567l<br>Eugene, OR 97440-2567 | Stop Payment Reversal<br>SA | 7100-004 | | -33,242.35 | 339,796.70 |
| 09/17/19 | 004677 | Mary Ann Brown<br>1110 N. Henness Road<br>#1128<br>Casa Grande,  AZ  85122 | Claim #000179 - Payment 5.965%<br>Final Distribution | 7100-000 | | 33,242.35 | 306,554.35 |
| * 09/23/19 | 004544 | Johnson, Dorothy J<br>3889 NW Glen Eden Dr<br>Corvallis OR 97330 | Stop Payment Reversal<br>SA | 7100-004 | | -5,199.16 | 311,753.51 |
| * 09/23/19 | 004545 | Johnson, Dorothy J<br>3889 NW Glen Eden Dr<br>Corvallis OR 97330 | Stop Payment Reversal<br>SA | 7100-004 | | -8,626.17 | 320,379.68 |
| 09/23/19 | 004678 | Johnson, Dorothy J<br>3889 NW Glen Eden Dr<br>Corvallis OR 97330 | Claim #000245 - Payment 5.965%<br>Final Distribution<br>Replaces Check #4544 that was lost by claimant. | 7100-000 | | 5,199.16 | 315,180.52 |

Case No:    12-63884 -TMR

Case Name:    BERJAC OF OREGON

Taxpayer ID No:    93-0550755

For Period Ending: 02/05/20

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131792828 CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/23/19 | 004679 | Johnson, Dorothy J<br>3889 NW Glen Eden Dr<br>Corvallis OR 97330 | Claim #000246 - Payment 5.965%<br>Final Distribution<br>Replaces Check #4545 which was lost by claimant. | 7100-000 | | 8,626.17 | 306,554.35 |
| * | 10/17/19 | 004580 | Howard W. Berge Survivors Trust<br>c/o Jamie McCornack * Tracy Kempf<br>2564 Mangan Street<br>Eugene, OR 97402 | Claim #000283 - Payment 5.965%<br>Howard Berge Survivors Trust was closed out and check could not be cashed as written.  New check should be made payable to Jamie McCornack and she will take care of sending Tracy Kempf her portion of the payment. | 7100-003 | | -3,449.10 | 310,003.45 |
| | 10/17/19 | 004680 | Jamie McCornack<br>2564 Mangan Street<br>Eugene, OR 97402 | Claim #000283 - Payment 5.965%<br>Final Distribution<br>Howard Berge Survivors Trust was closed out and check could not be cashed as written.  New check should be made payable to Jamie McCornack and she will take care of sending Tracy Kempf her portion of the payment. | 7100-000 | | 3,449.10 | 306,554.35 |
| * | 10/18/19 | 004463 | Pohll, Michael<br>c/o Norm & Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Stop Payment Reversal<br>SA | 7100-004 | | -628.53 | 307,182.88 |
| * | 10/18/19 | 004464 | Jones, Elena R<br>Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | Stop Payment Reversal<br>SA | 7100-004 | | -34.90 | 307,217.78 |
| * | 10/18/19 | 004465 | Pohll, Jared C | Stop Payment Reversal | 7100-004 | | -362.15 | 307,579.93 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        12-63884 -TMR
Case Name:    BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Norman Pohll, Custodian<br>1630 Elanco Ln<br>Eugene OR 97408 | SA | | | | |
| * | 10/18/19 | 004466 | Ruth Pohll<br>1630 Elanco Ln<br>Eugene OR 97408 | Stop Payment Reversal<br>SA | 7100-004 | | -12,235.87 | 319,815.80 |
| | 10/18/19 | 004681 | Pohll, Michael<br>c/o Ken Jones<br>2787 McMillan Street<br>Eugene OR 97405 | Claim #000154 - Payment 5.965%<br>Final Distribution<br>Replaces Check #4463 that was not received by claimant. | 7100-000 | | 628.53 | 319,187.27 |
| | 10/18/19 | 004682 | Jones, Elena R<br>c/o Ken Jones<br>2787 McMillan Street<br>Eugene OR 97405 | Claim #000155 - Payment 5.965%<br>Final Distribution<br>Replaces Check #4464 that was not received by claimant. | 7100-000 | | 34.90 | 319,152.37 |
| | 10/18/19 | 004683 | Pohll, Jared C<br>c/o Ken Jones<br>2787 McMillan Street<br>Eugene OR 97405 | Claim #000156 - Payment 5.965%<br>Final Distribution<br>Replaces Check #4465 that was not received by claimant. | 7100-000 | | 362.15 | 318,790.22 |
| | 10/18/19 | 004684 | Ruth Pohll<br>c/o Ken Jones<br>2787 McMillan Street<br>Eugene OR 97405 | Claim #000157 - Payment 5.965%<br>Final Distribution<br>Replaces Check #4466 that was not received by claimant. | 7100-000 | | 12,235.87 | 306,554.35 |
| * | 11/12/19 | 004439 | Lura E Folkerts<br>175 S. Garden Way, Apt #402<br>Eugene,  OR  97401 | Claim #000129 - Payment 5.965%<br>Claimant deceased.  Nancy M. Holcomb is her heir so new check will be issued to her.  Original check | 7100-003 | | -13,390.91 | 319,945.26 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-63884 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | BERJAC OF OREGON | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131792828 CH 7 - UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0550755 | | |
| For Period Ending: | 02/05/20 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | #4439 was returned. | | | | |
| | 11/12/19 | 004685 | Nancy M. Holcomb<br>855 Maple Street<br>Junction City, OR 97448 | Claim #000129 - Payment 5.965%<br>Final Distribution | 7100-000 | | 13,390.91 | 306,554.35 |
| | 11/13/19 | 004686 | Judith Hansan<br>c/o Henry Robinson<br>33 Lemington Court<br>Homosassa FL 34446 | Claim #000210 - Payment 5.965%<br>Final Distribution | 7100-000 | | 5,477.09 | 301,077.26 |
| * | 11/14/19 | 004518 | John & Judith Hansan<br>7 Gingerwood Dr<br>Homosassa FL 34446 | Stop Payment Reversal<br>SA | 7100-004 | | -5,477.09 | 306,554.35 |
| * | 12/03/19 | 004537 | Ashley Gunderson Maginnis<br>100 NW Maywood Drive<br>Portland, OR 97210 | Stop Payment Reversal<br>SA | 7100-004 | | -28.93 | 306,583.28 |
| * | 12/03/19 | 004582 | Cormac Adams Barlow<br>c/o Luke Barlow<br>Custodian for Cormac Barlow<br>Unit 4280 Box 40<br>DPO, AP 96507-0040 | Stop Payment Reversal<br>SA | 7100-004 | | -632.58 | 307,215.86 |
| * | 12/03/19 | 004601 | Mimi Van Breeman<br>c/o Kristen Van Breemen<br>15108 SE Shaunte Lane<br>Happy Valley OR 97086 | Stop Payment Reversal<br>SA | 7100-004 | | -15.28 | 307,231.14 |
| * | 12/03/19 | 004602 | Mimi Van Breemen | Stop Payment Reversal<br>SA | 7100-004 | | -36.57 | 307,267.71 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:       12-63884 -TMR
Case Name:   BERJAC OF OREGON

Taxpayer ID No:   93-0550755
For Period Ending:   02/05/20

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:   Union Bank
Account Number / CD #:   2131792828  CH 7 - UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Kristen Van Breemen<br>15108 SE Shaunte Lane<br>Happy Valley OR 97086 | SA | | | | |
| * 12/03/19 | 004603 | Jonah Van Breeman<br>c/o Kristen van Breemen<br>15108 SE Shaunte Ln<br>Happy Valley OR 97086 | Stop Payment Reversal<br>SA | 7100-004 | | -44.39 | 307,312.10 |
| * 12/03/19 | 004657 | Tessem, Susan<br>SJO 83<br>POB 025216<br>Miami FL 33102 | Stop Payment Reversal<br>SA | 7100-004 | | -1,070.46 | 308,382.56 |
| 12/10/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 308,382.56 | 0.00 |

| | | Account   2131792828 | | | |
|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | | |
| | 456 | Deposits | 19,610,101.61 | 1,750 | Checks | 19,390,515.22 |
| | 0 | Interest Postings | 0.00 | 28 | Adjustments Out | 38,192.61 |
| | | | | 3 | Transfers Out | 6,309,035.51 |
| | | Subtotal | $ 19,610,101.61 | | |
| | | | | | Total | $ 25,737,743.34 |
| | 0 | Adjustments In | 0.00 | | |
| | 3 | Transfers In | 6,127,641.73 | | |
| | | Total | $ 25,737,743.34 | | |

Memo Allocation Receipts:        6,866,106.62
Memo Allocation Disbursements:      220,390.74

Memo Allocation Net:        6,645,715.88

LFORM2T4  UST Form 101-7-TDR (10/1/2010) *(Page: 444)*

Ver: 22.02c

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792836 CURTIS CH 7-UBOC-GENERAL

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/04/13 | | BERJAC OF OREGON CURTIS RESTAURANT CHECKING ACCOUNT 2131792570 | Other receipts | 1290-000 | 130,519.59 | | 130,519.59 |
| 10/25/13 | 1 | AmeriTitle Bend Main Branch 15 Oregon Ave. Bend, OR 97701 | real property - tax reimbursement | 1110-000 | 60.06 | | 130,579.65 |
| 10/28/13 | | Union Bank | Bank Service Fee | 2600-000 | | 187.96 | 130,391.69 |
| 10/29/13 | | Transfer to Acct #2131792570 | TRANSFER - TO COVER BANK FEE | 9999-000 | | 187.96 | 130,203.73 |
| 11/01/13 | | Transfer from Acct #2131792570 | Bank Funds Transfer | 9999-000 | 187.96 | | 130,391.69 |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 156.36 | 130,235.33 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 187.50 | 130,047.83 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 193.51 | 129,854.32 |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 193.24 | 129,661.08 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 174.29 | 129,486.79 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 192.66 | 129,294.13 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 186.19 | 129,107.94 |

Case 12-63884-tmr7   Doc 1748   Filed 02/21/20

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131792836 CURTIS CH 7-UBOC-GENERAL

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 192.13 | 128,915.81 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 185.65 | 128,730.16 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 191.54 | 128,538.62 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 191.27 | 128,347.35 |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 184.83 | 128,162.52 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 190.72 | 127,971.80 |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 184.29 | 127,787.51 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 190.15 | 127,597.36 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 189.88 | 127,407.48 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 97.86 | 127,309.62 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 108.19 | 127,201.43 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 104.63 | 127,096.80 |
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 108.02 | 126,988.78 |
| 07/13/15 | | Transfer to Acct #2131792828 | Bank Funds Transfer<br>Transfer is from money held in Curtis Settlement Checking Account. This account is now closed pursurant to Curtis Preference/Fraudulent Transfer Settlement Notice - Document #76 AP Case No. | 9999-000 | | 126,988.78 | 0.00 |

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20

Case No:       12-63884 -TMR
Case Name:     BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name:              THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                 Union Bank
Account Number / CD #:     2131792836  CURTIS CH 7-UBOC-GENERAL

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 12-06189. | | | | |

| Account 2131792836 | | | | | |
|---|---|---|---|---|---|
| | | Balance Forward | 0.00 | 0 Checks | 0.00 |
| | 2 | Deposits | 130,579.65 | 21 Adjustments Out | 3,590.87 |
| | 0 | Interest Postings | 0.00 | 2 Transfers Out | 127,176.74 |
| | | Subtotal | $ 130,579.65 | Total | $ 130,767.61 |
| | 0 | Adjustments In | 0.00 | | |
| | 1 | Transfers In | 187.96 | | |
| | | Total | $ 130,767.61 | | |

Memo Allocation Receipts:          0.00
Memo Allocation Disbursements:     0.00

Memo Allocation Net:               0.00

Case No: 12-63884 -TMR
Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755
For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131793693 UBOC-MONEY MARKET

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/22/16 | | Transfer from Acct #2131792828 | Bank Funds Transfer<br>Runa Kargupta from Union Bank initially informed Trustee that bank would provide interest on a MM account for this large deposit. She later learned that the bank would also charge their normal service charge on this account which is more than the interest. Ms Kargupta advised Trustee to transfer the money back to the checking account and close the MM account. She then arranged with Union Bank for a special service charge of $3,000/month on the checking account while the $6,000,000 is in the account. Once that money is distributed, the checking account service charge will be 1% which is lower than the 1.5% charged in other trustee accounts. | 9999-000 | 6,000,000.00 | | 6,000,000.00 |
| 02/01/16 | | Transfer to Acct #2131792828 | Bank Funds Transfer<br>Runa Kargupta from Union Bank initially informed Trustee that bank would provide interest on a MM account for this large deposit. She later learned that the bank would also charge their normal service charge on this account which is more than the interest. Ms Kargupta advised Trustee to transfer the money back to the checking account and close the MM account. She then arranged with Union Bank for a special service charge of $3,000/month on the checking account while the $6,000,000 is in the account. Once that money is distributed, the checking account service charge will be 1% which | 9999-000 | | 6,000,000.00 | 0.00 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-63884 -TMR

Case Name: BERJAC OF OREGON

Taxpayer ID No: 93-0550755

For Period Ending: 02/05/20

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131793693 UBOC-MONEY MARKET

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | is lower than the 1.5% charged in other trustee accounts. | | | | |

**Account   2131793693**

| | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 0 | Deposits | 0.00 | 0 Checks | 0.00 |
| 0 | Interest Postings | 0.00 | 0 Adjustments Out | 0.00 |
| | | | 1 Transfers Out | 6,000,000.00 |
| | Subtotal | $ 0.00 | | |
| | | | Total | $ 6,000,000.00 |
| 0 | Adjustments In | 0.00 | | |
| 1 | Transfers In | 6,000,000.00 | | |
| | Total | $ 6,000,000.00 | | |

Memo Allocation Receipts: 0.00

Memo Allocation Disbursements: 0.00

Memo Allocation Net: 0.00

**Report Totals**

| | | | | |
|---|---|---|---|---|
| | Balance Forward | 0.00 | | |
| 467 | Deposits | 20,852,728.96 | 1,797 Checks | 20,222,695.80 |
| 0 | Interest Postings | 0.00 | 66 Adjustments Out | 48,744.56 |
| | | | 10 Transfers Out | 13,018,341.76 |
| | Subtotal | $ 20,852,728.96 | | |
| | | | Total | $ 33,289,782.12 |
| 0 | Adjustments In | 0.00 | | |
| 8 | Transfers In | 12,437,053.16 | | |
| | Total | $ 33,289,782.12 | Net Total Balance | $ 0.00 |

Total Allocation Receipts: 7,888,991.33

Total Allocation Disbursements: 314,095.46

Total Memo Allocation Net: 7,574,895.87

Case 12-63884-tmr7    Doc 1748    Filed 02/21/20